Child-care variables. Children were observed in their child-care centers when they were 6, 15, 24, and 36 months old. Observations were conducted on two half-day visits scheduled within a 2-week interval at each of these ages. At each visit, observers completed two 44-minute cycles of the Observational Record of the Caregiving Environment (ORCE), an instrument developed for this study to assess the characteristics of care for an individual child.[12] After the second day's observations were completed, the caregiver with whom the child spent the most time while we were observing was interviewed to obtain information about education and training.

Child-staff ratios were recorded by child-care observers at the beginning and end of each observation cycle, and subsequently the average child-staff ratio across cycles was calculated. All adults were counted (qualified staff included caregivers, assistant caregivers, and aides who worked in classes at least 10 hours per week). Group size was calculated as the average number of children under age 13 across all observation cycles. Caregivers' formal training was scored from the interview to reflect training in child development or early childhood education in one of the following categories: 0 = none, 1 = high school level courses, 2 = vocational/technical school courses, 3 = college courses, 4 = college degree. Caregivers' education was scored as a 6-level variable: 1 = less than high school graduation, 2 = high school graduate, 3 = some college, 4 = college degree, 5 = some graduate work, 6 = advanced degree.

To create an index of the extent to which a class met the standards recommended by experts, we used the child-staff ratios, group sizes, and training requirements published by APHA/AAP.[13] We selected these standards because they were specific, recent, and issued by two important professional organizations. These standards were as follows: child-staff ratios of 3:1 at 6 and 15 months, 4:1 at 24 months, and 7:1 at 36 months; group sizes of 6 at 6 and 15 months, 8 at 24 months, and 14 at 36 months; a training level of formal, post high school training (including certification or a college degree) in child development, early childhood education, or a related field, at all four ages. Because higher education has been shown to be a predictor of better practice in numerous studies,[8,14,15] we supplemented these standards with an additional one -- level of caregiver general education that included at least some college. Each class observed received a score of 0 or 1 on each of the four regulable features of child care to signify whether it met the recommended standard; classes also received a total score for the number of recommended standards it met (from 0 to 4).

Family variables. Five family variables were included as potential covariates: (1) the ratio of income to needs, calculated as the total family income divided by the poverty threshold for their family size, averaged over the four assessment points (6, 15, 24, and 36 months), (2) maternal education, (3) concurrent single parent status, (4) child gender, and (5) maternal sensitivity, as assessed by ratings of mother-child interaction during semi-structured play.[16]

Child outcome variables. At 24 months, the Bayley II Mental Development Index[17] was administered to assess children's overall cognitive development. At 36 months, 51 items constituting the school readiness composite (colors, letter identification, numbers/counting, comparisons, and shapes) of the Bracken Basic Concepts Scale were administered,[18] and total scores were converted to percentiles. The Reynell Developmental Language Scales, which consist of two 67-item scales measuring language comprehension and expressive language, were also administered at 36 months[19] and total scores were converted to standard scores (M=100, sd=15). For all these measures, testers were trained and certified at a central location prior to the beginning of data collection.

Mothers' reports of their children's problem behavior and positive social behavior were obtained at both 24 and 36 months using two instruments: the Child Behavior Checklist - 2/3 (CBCL),[20] on which mothers rated how characteristic each of the 99 listed behaviors was of their child over the last 2 months (0 = not true, 1 = sometimes true, 2 = very true), and the Adaptive Social Behavior Inventory (ASBI),[21] on which mothers rated 30 descriptions of the child's behavior on 3-point scales representing frequency of occurrence (1 = rarely, 2 = sometimes, 3 = always). Four scales from the CBCL (externalizing, internalizing, sleep problems, and somatic problems) and the disruptive behavior scale from the ASBI were standardized (M=0, sd=1) and summed as a composite index of mother-reported behavior problems. The two remaining subscales from the ASBI (expressive and comply) were standardized and summed as mother-reported positive social behavior.

Data analysis plan. First, the nine study states were compared with the other states with respect to the four child-care standards using t-tests to determine their representativeness. Second, descriptive statistics for the four regulable features were computed. Third, multivariate analyses of covariance (MANCOVA) were conducted to determine whether meeting suggested standards was related to child outcomes. Separate MANCOVAs were conducted for each regulable feature on outcomes at each age. Lastly, the extent to which number of standards met was related to child outcomes was examined using MANCOVAs. Number of standards met was treated as a five-

level categorical variable and a linear trend analysis tested the extent to which children in classes that met more standards tended to perform better than children in classes that met fewer standards.

## Results

To determine the representativeness of the nine study states with respect to the four child-care standards, we used existing state-level data for the 50 states and the District of Columbia on mandated child-staff ratios, group sizes, caregiver formal training, and caregiver education at 9 and 30 months, the two ages for which data were available.[1,22] Four t-tests were run comparing ratio and group size between the 9 study states and the remaining 41 states plus the District of Columbia at both ages. Two chi-square tests were performed comparing the proportion of states meeting APHA standards for caregiver education and training in the 9 study states versus the remaining states. All tests were nonsignificant; thus, there is no evidence of bias in the selection of the nine states.

Descriptive statistics for the four regulable features in the observed centers are presented in Table 1. At the three youngest ages, the average observed child-staff ratio exceeded the recommended level by one child per adult; specifically, the average observed child-staff ratio was 4:1 (vs. the recommended 3:1) at 6 and 15 months and 5:1 (vs. 4:1) at 24 months. At 36 months, the observed child-staff ratio was equivalent to the recommended child-staff ratio (7:1). The average observed group size also exceeded the recommended level at 6 and 15 months (8 children rather than 6) and 24 months (11 children rather than 8), whereas at 36 months it met the recommended standard (observed group size = 13; recommended maximum group size = 14). The average observed levels of caregiver formal training and education approximated the levels we set as the guideline in our analyses at all four ages. The majority of caregivers had some formal, post high school training in child development or early childhood education and at least some college education.

The total number of recommended standards met increased as the children got older. Only 10% to 12% of the classes observed met all four standards at 6, 15, and 24 months, whereas 34% of the classes met all four at 36 months. Nearly 20% of the classes failed to meet any of the recommended standards at the two youngest ages, whereas only 3% of the classes failed to meet any at the oldest age.

Five family variables (income-to-needs, maternal education, single parent status, child gender, and maternal sensitivity) known to relate to both families' child care selection and children's development were examined for possible inclusion in analyses as covariates. At 24 months, two of the five family variables were associated with the

number of recommended standards child-care centers met: income-to-needs [$F(4,158) = 2.91$, $p<.03$] and maternal education [$F(4,158) = 6.84$, $p<.001$]. Predictably, these variables were lowest in centers that met no standards. At 36 months, only maternal sensitivity was associated with number of standards met [$F(4,245) = 3.47$, $p<.01$]; it also was lowest in centers that met no standards. Because maternal education and income-to-needs were highly correlated at both 24 and 36 months, we decided to include only one as a covariate. Income-to-needs was selected because it was less correlated with maternal sensitivity and thereby provided a more independent control.[a] Thus, we included two covariates in all further analyses: income-to-needs and maternal sensitivity.

When we conducted MANCOVAs to compare children in classes that met a given standard with children in classes that did not, separately for each of the four regulable features, results indicated that concurrent child outcomes differed significantly as a function of the standards for child-staff ratio at 24 months [$F(3,157)=3.61$, $p=.015$], caregiver education at 36 months [$F(5,242) = 4.94$, $p=.0002$] and caregiver training at 36 months [$F(5,242) = 3.74$, $p =.003$]. Adjusted means and univariate comparisons are displayed in Table 2. Meeting the recommended ratio standard was associated with fewer behavior problems and more cooperative behaviors at 24 months. Meeting standards for caregiver education and training was associated with higher school readiness and language comprehension scores and fewer behavior problems at 36 months.

As a next step, we examined the associations between the number of standards classes met and child outcomes. The multivariate test of the linear trend was not significant at 24 months; however, one of the three univariate tests was. Fewer behavior problems were reported for children in classes that met more standards. At 36 months, the multivariate test of the linear trend was significant [$F(5, 239) = 3.26$, $p=.007$] and the univariate linear contrasts were significant for three of the five outcomes. Children in classes that met more recommended standards displayed higher school readiness and language comprehension scores and fewer behavior problems (see Table 3).

Effect sizes were computed as the average change in an outcome associated with a one-point increase in the number of standards met, divided by the estimated standard deviation under the analysis model. Average change was estimated from the group means based on the assumption that number of standards and outcome measures were linearly related. These analyses indicated that increasing the number of standards met by one was associated with

[a] Analyses were also re-run with maternal education replacing income-to-needs as a covariate; a similar pattern of results was obtained.

modest amounts of change: a decrease on the behavior problems composite of .53 points at 24 months (effect size of .16) and .84 points at 36 months (effect size of .24), and an increase of 4.40 percentile points on the 36-month school readiness score (effect size of .20) and 2.41 points on the language comprehension standard score (effect size of .19).

In a set of post-hoc analyses we examined contrasts for possible thresholds in the linear trends. All were significant: 0 or 1 versus 2 to 4 standards met [$F(5,239) = 3.62$, $p=.004$]; 0 to 2 versus 3 or 4 [$F(5,239) = 4.08$, $p=.004$]; 0 to 3 versus 4 [$F(5, 239) = 4.23$, $p=.001$]. Because all contrasts were significant, there does not appear to be any threshold; instead, analyses at 36 months consistently indicate that when children attended classes that met more standards their cognitive, language, and social development was better than when they attended classes meeting fewer standards.

The analyses described thus far focused on the concurrent effects of child-care standards on child outcomes (i.e., both measured at the same point in time). In a final set of analyses, lagged effects were examined. For the 87 children in center-based care at both 15 and 24 months, 24 month outcomes were predicted from the number of standards met at 15 months; for the 127 children in center-based care at both 24 and 36 months, 36 month outcomes were predicted by number of standards met at 24 months. In neither case were there significant lagged effects. Note that the associations between number of standards met at consecutive ages was moderate: $r = .35$ between 15 and 24 months and $r = .34$ between 24 and 36 months.

## Discussion

This report began with the question of whether children have better outcomes when they attend centers where classes meet more professional standards for child-staff ratio, group size, caregiver training, and caregiver education. The answer to this question depends upon a child's age, the outcome, and the specific child-care standard. Outcomes were better when children attended classes that met the recommended child-staff ratio at 24 months and the recommended levels of caregiver training and education at 36 months. Further, the more standards met, the better the outcomes for school readiness, language comprehension, and behavior problems at 36 months. These results complement previous findings from the NICHD Study of Early Child Care showing significant associations between observed child-care quality (i.e., caregiver behavior with children) and children's cognitive, language and social outcomes.[11, 23] Beyond this general statement, the data raise a number of issues that deserve further comment.

First, classes for older children were more likely to meet the recommended standards than classes for infants and toddlers. Three times as many 3-year-old classes met the recommended standards as did classes for under 3's. Does this mean that the quality of care is better for older children than for younger children, or is it simply that the recommended standards for older children are easier to follow? It is certainly true that the recommended standards for ratios and group sizes at 36 months are more affordable than the standards at younger ages. It appears that this is not the whole explanation, however, because the levels of caregiver training and education were also higher in older children's classes. Apparently, in terms of these four child-care features and the recommended standards set by experts, the center-based care received by preschoolers in this sample was better than the care provided infants and toddlers. Regardless, it is important to highlight the failure of most centers in this sample to meet standards at younger ages, especially standards regarding child-staff ratio and group size.

A related issue concerns the fact that associations between regulable features and child outcomes were stronger at 36 months than at 24 months. It may be that variations in child care environments are less important at the younger age. On the other hand, it is important to note that child outcomes cannot be measured in identical ways and with identical reliabilities at different ages and that our power to detect associations increased with age as the sample size increased. Any of these could explain why there were more statistically significant associations at 36 months. Available data from the National Longitudinal Survey of Youth also have shown that the associations between child outcomes and regulable features of care were stronger for preschoolers (age 3-5) than for younger children (age 0-2).[24] When the data we have collected on the children in the NICHD study at older ages are analyzed, we will learn more about the consistency of age differences in the links between standards and child outcomes.

A third issue is whether there is a critical cut-off point with regard to the recommended standards; that is, if a class meets one or two or three recommendations is this as good as meeting all four? The answer to this question seems to be, no -- the more recommendations followed the better children performed.

Another question of interest is whether following more recommended standards is associated with better outcomes or failing to follow recommendations is associated with poorer outcomes. Although the constraints of a naturalistic research design make it impossible to determine unequivocally the direction of effects between child-care parameters and child outcomes, differences between the population norms and adjusted means in the extreme groups (that is, classes that met none of the recommended standards and classes that met all of them) were examined to

address this question. The mean school readiness percentile score was 36.1 (about 14 percentiles below the population norm of 50) for children in classes meeting none of the recommendations versus 51.8 (approximately average) for children in classes meeting all of them. For language comprehension, there was evidence that not meeting any recommended standards was related to lower than average scores (M=95.6) whereas meeting all of them was associated with above-average scores (M=104.7). The behavior problems measure included two scores with population norms, the CBCL externalizing and internalizing scales. Separate ANCOVAs conducted for the two scales revealed that children in classes not meeting any recommendations had more problems of both kinds than the norming population at 36 months, whereas children in classes meeting all recommendations scored at the mean for this population at both 24 and 36 months. To understand the social significance of these findings, it is helpful to ask how many children were in classes whose failure to meet recommendations was associated with below average performance. Below average school readiness was observed for children in classes that met fewer than two recommendations – 16% of the sample; below average language comprehension was observed for children in classes that met none of the recommendations – 3% of the sample; and more behavior problems than average were observed for children in classes meeting no recommendations at 24 months (9% of the sample) and fewer than three recommendations at 36 months (42% of the sample).

A final issue concerns the size of identified associations; that is, how substantial were differences in children's performance that were associated with whether or not their classes met recommended standards. The effect sizes were modest, as has been the case in child care research generally.[25] As the study continues, and children are assessed when they are 54 months and then again in first grade, we will find out whether these differences observed at 36 months presage long-lasting outcomes of attending child-care centers that met or failed to meet the standards recommended by professional organizations. In the meantime, these data should be added to the growing research literature[2, 3, 4, 5, 6] documenting relations between child-care standards and developmental outcomes for children.

These relations between standards and children's development raise important issues for policy makers. The concurrent analyses suggest that the failure of many states to impose stringent standards and the failure of many centers to meet such standards may undermine children's development. The fact that 24% of the classes observed at 24 months were not in compliance with their state's group size standard, with noncompliance in some states running

as high as 60%, leads one to wonder whether current policies and enforcement practices actually place some children at risk. If so,these findings support a policy of more stringent child care regulation, including the adoption of national standards. Some, however, might question the return on investment that might result from the added cost of raising standards, because the lagged analyses, which admittedly lacked the statistical power of the concurrent analyses, failed to reveal significant effects. Clearly, more work in this important area is needed; the NICHD Study of Early Child Care will continue to monitor concurrent and lagged effects as the children grow older.

References

1. Azure SL. Child:staff ratios and group size requirements in child care licensing: A comparison of 1989 and 1996. Boston, MA: The Center for Career Development in Early Care and Education, Wheelock College. 1996.

2. Young KT, Marsland KW, Zigler E. The regulatory status of center-based infant and toddler child care. Am J Orthopsychiatry. 1997; 67: 535-544.

3. Burchinal MR, Roberts JE, Nabors LA, Bryant DM. Quality of center child care and infant cognitive and language development. Child Dev. 1996; 67: 606-620.

4. Clarke-Stewart KA, Gruber CP, Fitzgerald LM. Children at home and in day care. Hillsdale, NJ: Erlbaum; 1994.

5. Dunn L. Ratio and group size in day care programs. Child and Youth Care Forum. 1993; 22: 193-226.

6. Phillips DA, Howes C, Whitebook M. The social policy context of child care: Effects on quality. American Journal of Community Psychology. 1992; 20: 25-51.

7. Ruopp R, Travers J, Glantz F, Coelen C. Children at the center. Cambridge, MA: Abt; 1979.

8. Howes, C. Children's experiences in center-based child care as a function of caregiver background and adult:child ratio. Merrill-Palmer Quarterly. 1997; 43: 404-425.

9. Howes C. Can the age of entry into child care and the quality of child care predict adjustment in kindergarten? Dev Psychol. 1990; 26: 292-303.

10. Ford DH , Lerner RM. Developmental system theory: An integrative approach. Newbury Park, CA: Sage; 1992.

11. NICHD Early Child Care Research Network. Child care in the first year of life. Merrill-Palmer Quarterly. 1997; 43: 340-360.

12. NICHD Early Child Care Research Network. Characteristics of infant child care: Factors contributing to positive caregiving. Early Childhood Research Quarterly. 1996; 11: 269-306.

13. American Public Health Association & American Academy of Pediatrics. Caring for our children: National health and safety performance standards: Standards for out-of-home child care programs. 1992; Ann Arbor, MI: Author.

14. Berk LE. Relationship of caregiver education to child-oriented attitudes, job satisfaction, and behaviors toward children. Child Care Quarterly. 1985; 14: 103-129.

15. Whitebook M, Howes C, Phillips D. Who Cares? Child care caregivers and quality care in America: Final Report of the National child Care Staffing Study. Oakland, CA: Child Care Employee Project; 1990.

16. NICHD Early Child Care Research Network. The Effects of Infant Child Care on Infant-Mother Attachment Security: Results of the NICHD Study of Early Child Care. Child Dev. 1997; 68: 860-879.

17. Bayley N. Bayley II Scales of Infant Development. New York: Psychological Corporation; 1993.

18. Bracken BA. Bracken Basic Concept Scales. San Antonio, TX: Psychological Corporation; 1984.

19. Reynell J. Reynell Developmental Language Scales (U.S. Edition). Los Angeles, CA: Western Psychological Services; 1991.

20. Achenbach TM, Edelbrock C, Howell CT. Empirically based assessment of behavioral/ emotional problems of 2- and 3-year-old children. Journal of Abnormal Child Psychology. 1987; 15: 629-650.

21. Hogan A, Scott KG, Bauer C. The Adaptive Social Behavior Inventory (ASBI): A new assessment of social competence in high risk three-year-olds. Journal of Psychoeducational Assessment. 1992; 10: 230-239.

22. Azure SL, Eldred D. Training requirements in child care licensing regulations. Boston, MA: The Center for Career Development in Early Care and Education, Wheelock College; 1997.

23. NICHD Early Child Care Research Network. Early child care and self-control, compliance, and problem behavior at 24 and 36 months. Child Dev. 1998; 69: 1145-1170.

24. Blau D. The effect of child care characteristics on child development. University of North Carolina at Chapel Hill: in preparation; 1997.

25. Scarr S, Eisenberg M. Child Care Research: Issues, Perspectives, and Results. Annu Rev Psychol. 1993; 44: 613-644.

Author Note

This study is directed by a Steering Committee and supported by NICHD through a cooperative agreement (U10), which calls for scientific collaboration between the grantees and the NICHD staff. The participating investigators are listed in alphabetical order with their institutional affiliation in parentheses: Mark Appelbaum, Ph.D (University of California-San Diego), Jay Belsky, Ph.D (Pennsylvania State University), Cathryn Booth, Ph.D (University of Washington), Robert Bradley, Ph.D (University of Arkansas), Celia Brownell, Ph.D (University of Pittsburgh), Margaret Burchinal, Ph.D (University of North Carolina-Chapel Hill), Bettye Caldwell, Ph.D (University of Arkansas), Susan Campbell, Ph.D (University of Pittsburgh), Alison Clarke-Stewart, Ph.D (University of California-Irvine), Martha Cox, Ph.D (University of North Carolina-Chapel Hill), Sarah L. Friedman, Ph.D (National Institute of Child Health and Human Development), Kathryn Hirsh-Pasek, Ph.D (Temple University), Aletha Huston, Ph.D (University of Texas-Austin), Bonnie Knoke, M.S. (Research Triangle Institute), Nancy Marshall, Ph.D (Wellesley College), Kathleen McCartney, Ph.D (University of New Hampshire), Marion O'Brien, Ph.D (University of Kansas), Margaret Tresch Owen, Ph.D (University of Texas-Dallas), Robert Pianta, Ph.D (University of Virginia), Deborah Phillips, Ph.D (National Research Council), Wendy Robeson, Ed.D (Wellesley College), Susan Spieker, Ph.D (University of Washington), Deborah Lowe Vandell, Ph.D (University of Wisconsin-Madison), and Marsha Weinraub, Ph.D (Temple University). We wish to express our appreciation to the study coordinators at each site who supervised the data collection, to the research assistants who collected the data and especially to the families and child-care providers who welcomed is into their homes and workplaces with good grace, and cooperated willingly with our repeated requests for information.

Table 1

Descriptive Statistics for Regulable Features of Child Care at Each Age Assessed

| | Descriptive Statistics | | | | | | |
|---|---|---|---|---|---|---|---|
| Regulable Feature | n | M | sd | Minimum | Maximum | Recommended level | Proportion of classes meeting recommended level |
| 6 months | | | | | | | |
| Child-staff ratio | 97 | 4.26 | 2.31 | .81 | 15.06 | 3 | .36 |
| Observed group size | 97 | 7.86 | 4.05 | 1.63 | 30.13 | 6 | .35 |
| Caregiver training | 97 | 1.70 | 1.55 | 0 | 4 | 2 | .56 |
| Caregiver education | 97 | 2.97 | 1.07 | 1 | 6 | 3 | .65 |
| 15 months | | | | | | | |
| Child-staff ratio | 118 | 4.14 | 1.30 | 1.50 | 7.88 | 3 | .20 |
| Observed group size | 118 | 8.53 | 3.28 | 2.38 | 23.38 | 6 | .25 |
| Caregiver training | 118 | 1.64 | 1.38 | 0 | 4 | 2 | .60 |
| Caregiver education | 118 | 2.89 | .89 | 1 | 5 | 3 | .69 |

Descriptive Statistics for Regulable Features of Child Care at Each Age Assessed (cont)

| Regulable Feature | n | M | sd | Minimum | Maximum | Recommended level | Proportion of classes meeting recommended level |
|---|---|---|---|---|---|---|---|
| 24 months | | | | | | | |
| Child-staff ratio | 163 | 5.22 | 1.70 | 1.68 | 10.95 | 4 | .26 |
| Observed group size | 163 | 10.66 | 4.78 | 3.38 | 37.75 | 8 | .28 |
| Caregiver training | 163 | 1.84 | 1.37 | 0 | 4 | 2 | .65 |
| Caregiver education | 163 | 3.06 | .86 | 1 | 5 | 3 | .77 |
| 36 months | | | | | | | |
| Child-staff ratio | 250 | 6.98 | 2.32 | 1.92 | 14.90 | 7 | .56 |
| Observed group size | 250 | 13.20 | 4.63 | 3.50 | 32.63 | 14 | .63 |
| Caregiver training | 250 | 2.10 | 1.33 | 0 | 4 | 2 | .75 |
| Caregiver education | 250 | 3.24 | .91 | 1 | 6 | 3 | .80 |

Note. Ratios and group sizes are averages based on a minimum of six observations.

Table 2

Adjusted Means for Children in Settings that Did or Did Not Meet Specific Child Care Standards

| | | Child-Staff Ratio | | Group Size | | Caregiver Education | | CG Training | |
|---|---|---|---|---|---|---|---|---|---|
| | | Met | Not Met | Met | Not Met | Met | Not Met | Met | Not Met |
| 24 months | n | 43 | 120 | 45 | 118 | 38 | 125 | 57 | 106 |
| Mental Development | M | 99.26 | 95.82 | 97.87 | 96.29 | 97.00 | 95.84 | 97.63 | 95.06 |
| | se | 1.78 | 1.06 | 1.75 | 1.08 | 1.06 | 1.96 | 1.14 | 1.57 |
| Behavior Problems | M | -1.54 | .07 ** | -.09 | -.15 | -.30 | -.55 | -.51 | -.07 |
| | se | .50 | .30 | .50 | .31 | .30 | .56 | .33 | .45 |
| Positive Social Beh. | M | .79 | .13 * | .47 | .24 | .33 | .20 | .39 | .15 |
| | se | .24 | .14 | .24 | .15 | .14 | .27 | .16 | .21 |
| 36 months | n | 140 | 110 | 157 | 93 | 201 | 49 | 187 | 63 |
| School Readiness | M | 49.77 | 47.12 | 49.23 | 47.56 | 51.06 | 38.52*** | 51.09 | 41.22 ** |
| | se | 1.92 | 2.17 | 1.82 | 2.37 | 1.57 | 3.19 | 1.64 | 2.82 |
| Expressive Language | M | 99.96 | 97.60 | 99.60 | 97.77 | 99.63 | 96.01 | 99.40 | 97.48 |
| | se | 1.11 | 1.25 | 1.05 | 1.37 | .92 | 1.88 | .96 | 1.66 |
| Language Comprehension | M | 103.81 | 101.02 | 103.21 | 101.52 | 103.50 | 98.81 * | 104.03 | 98.27 ** |
| | se | 1.07 | 1.21 | 1.02 | 1.33 | .89 | 1.81 | .92 | 1.58 |

Adjusted Means for Children in Settings that Did or Did Not Meet Specific Child Care Standards (cont)

| | | Child-Staff Ratio | | Group Size | | Caregiver Education | | CG Training | |
|---|---|---|---|---|---|---|---|---|---|
| | | Met | Not Met | Met | Not Met | Met | Not Met | Met | Not Met |
| Behavior Problems | M | -.66 | .57 ** | -.32 | .23 | -.51 | 1.49 *** | -.41 | .76 * |
| | se | .30 | .34 | .29 | .37 | .25 | .50 | .26 | .45 |
| Positive Social Beh. | M | .31 | -.16 * | .11 | .09 | .13 | .01 | .11 | .09 |
| | se | .14 | .16 | .13 | .17 | .12 | .24 | .12 | .21 |

Note: At 36 months, the ratio standard was 7.1, the group size standard was 14, the caregiver education standard was some college, and the caregiver training standard was some post high school training in child development, early childhood education, or a related field. Underlined pairs of means were significantly different from one another. Child outcomes and child care standards were measured concurrently.

* $p < .05$, ** $p < .01$, *** $p < .001$

Table 3

Linear Trends Relating Number of Recommended Standards Met to Child Outcomes

| | | Adjusted Means by Number of Standards met | | | | | Linear Trend | |
|---|---|---|---|---|---|---|---|---|
| | | 0 | 1 | 2 | 3 | 4 | F | p |
| 24 months | | | | | | | | |
| | n | 15 | 38 | 65 | 29 | 16 | | |
| Mental Development | M (se) | 95.4 (3.0) | 93.8 (1.9) | 97.2 (1.5) | 98.6 (2.2) | 99.7 (3.0) | 2.19 | .14 |
| Behavior Problems | M (se) | .34 (.86) | -.12 (.54) | -.19 (.41) | -.40 (.62) | -2.17 (.84) | 4.18 | .04 |
| Positive Social Be. | M (se) | .31 (.41) | -.02 (.26) | .16 (.20) | .74 (.30) | .86 (.40) | 2.25 | .14 |
| 36 months | | | | | | | | |
| | n | 8 | 31 | 65 | 60 | 86 | | |
| School Readiness | M (se) | 36.1 (8.0) | 38.9 (4.1) | 47.9 (2.8) | 51.5 (2.9) | 51.8 (2.4) | 6.29 | .01 |
| Expressive Language | M (se) | 92.3 (4.7) | 98.6 (2.4) | 95.8 (1.6) | 101.4 (1.7) | 100.2 (1.4) | 3.34 | .07 |
| Language Comprehension | M (se) | 95.6 (4.5) | 99.1 (2.3) | 100.1 (1.6) | 105.0 (1.6) | 104.7 (1.4) | 6.03 | .02 |
| Behavior Problems | M (se) | 2.69 (1.25) | .81 (.63) | .31 (.43) | .04 (.45) | -1.14 (.38) | 9.59 | <.01 |
| Positive Social Be. | M (se) | -.14(.60) | .06(.30) | -.10 (.21) | .14 (.22) | .27 (.18) | .47 | .49 |

Note: Family income-to-needs ratio and maternal sensitivity were used as covariates.

**Weaver, Gretchen (NIH/OD) [E]**

**From:** Friedman, Sarah (NIH/NICHD) [E]
**Sent:** Monday, January 23, 2006 1:08 PM
**To:** List NEURO_MEASGRP-L
**Subject:** A paper we mentioned this morning re predictors of quality, type and hours of child care
**Attachments:** SECCYD.Family predictors of child care.pdf

See table 7 for some eye openers about what family variables predict the aspects of child care that we plan to include in NCS. Sarah.

---

**From:** Alison Clarke-Stewart [mailto:acstewar@UCI.EDU]
**Sent:** Monday, January 23, 2006 10:35 AM
**To:** List NEURO_MEASGRP-L
**Subject:** Re: Let's review the attached forms (sent Friday) and decide which items we wish to recommend for NCS

the following ref has child care quality predictors for 6-36 months:

NICHD Early Child Care Research Network. (2000). Characteristics and quality of child care for toddlers and preschoolers. *Applied Developmental Science, 4,* 116-135.

I've attached a Wordperfect file of the paper pre publication.

Alison

At 07:16 PM 1/22/2006, you wrote:

Alison,

I agree with your recommendations. Your recommendations make sense based on findings from the NICHD study, and based on the scientific literature that preceded it. The reason I want us to look at the forms is to decide on which questions in the forms map on the child care predictors we wish to select. WESTAT would need to provide the NCS Steering Committee with specific information. We will also need to give references to the publications that support our decisions. I will be glad to direct WESTAT to these references.

I also want to talk about the 4 qustions pertaining to the relation between the child care provider and the child.

Sarah.

---

From: Alison Clarke-Stewart [ mailto:acstewar@UCI.EDU]
Sent: Sun 1/22/2006 8:25 PM

To: List NEURO_MEASGRP-L
Subject: Re: Let's review the attached forms (sent Friday) and decide which items we wish to recommend for NCS

Dear team

I looked up the predictors of caregiving quality in the NICHD Study of Early Child Care...

For care at 6, 15, 24, and 36 months, the following were significant predictors of observed quality of caregiving:
Type of care
Child-adult ratio
Group size
Caregiver education
Caregiver specialized training in child development
Caregiver non-authoritarian beliefs

At a minimum, I suggest we get
Type of care (at least in-home vs.center), Child-adult ratio, and Caregiver education.
Second priority would be: Group size; Caregiver specialized training in child development; Caregiver non-authoritarian beliefs

(second priority because: ratio and group size overlap; cg specialized training is only independently significant WITHIN home-based care; beliefs takes longer to assess and is related to and about as predictive as education in terms of simple correlations)

In addition, for amount of care, what we need is hours and months in care.

Hope this is helpful...

Alison

At 03:52 PM 1/22/2006, Friedman, Sarah (NIH/NICHD) [E] wrote:
>Hi,
>
>I suggest that tomorrow (Monday, January 23) we will determine which
>questions from the enclosed documents we will recommend for the NCS
>protocol. So, it would be helpful if we all had easy access to the
>attached forms at the time of the meeting.
>
>Sarah
>
>________________________________
>
>From: Friedman, Sarah (NIH/NICHD) [E]

>Sent: Fri 1/20/2006 5:24 PM
>To: List NEURO_MEASGRP-L
>Subject: Some forms for collecting information about child care arrangements
>
>
>
>Hi all, Per Marsha's request, I am attaching some forms that could
>be adopted for collecting information from mothers and/or child care
>providers about child care arrangements. Alison, if you can think
>about other forms that are relevant, please remind me. Thanks. Sarah.
>
>
>
>Sarah L. Friedman, Ph.D.
>OEP, Office of the Director,
>National Institute of Child Health and Human Development
>
>Phone: (301) 435-6946
>Fax: (301) 480-2400
>E-mail: friedmas@exchange.nih.gov
>
>
>
>
>
>

**Weaver, Gretchen (NIH/OD) [E]**

**From:** Friedman, Sarah (NIH/NICHD) [E]
**Sent:** Sunday, January 22, 2006 10:16 PM
**To:** List NEURO_MEASGRP-L
**Subject:** Re: Let's review the attached forms (sent Friday) and decide which items we wish to recommend for NCS

Alison,

I agree with your recommendations. Your recommendations make sense based on findings from the NICHD study, and based on the scientific literature that preceded it. The reason I want us to look at the forms is to decide on which questions in the forms map on the child care predictors we wish to select. WESTAT would need to provide the NCS Steering Committee with specific information. We will also need to give references to the publications that support our decisions. I will be glad to direct WESTAT to these references.

I also want to talk about the 4 qustions pertaining to the relation between the child care provider and the child.

Sarah.

---

From: Alison Clarke-Stewart [mailto:acstewar@UCI.EDU]
Sent: Sun 1/22/2006 8:25 PM
To: List NEURO_MEASGRP-L
Subject: Re: Let's review the attached forms (sent Friday) and decide which items we wish to recommend for NCS

Dear team

I looked up the predictors of caregiving quality in the NICHD Study of Early Child Care...

For care at 6, 15, 24, and 36 months, the following were significant predictors of observed quality of caregiving:
Type of care
Child-adult ratio
Group size
Caregiver education
Caregiver specialized training in child development Caregiver non-authoritarian beliefs

At a minimum, I suggest we get
Type of care (at least in-home vs.center), Child-adult ratio, and Caregiver education.
Second priority would be: Group size; Caregiver specialized training in child development; Caregiver non-authoritarian beliefs

(second priority because: ratio and group size overlap; cg specialized training is only independently significant WITHIN home-based care; beliefs takes longer to assess and is related to and about as predictive as education in terms of simple correlations)

In addition, for amount of care, what we need is hours and months in care.

Hope this is helpful...

Alison

At 03:52 PM 1/22/2006, Friedman, Sarah (NIH/NICHD) [E] wrote:
>Hi,
>
>I suggest that tomorrow (Monday, January 23) we will determine which
>questions from the enclosed documents we will recommend for the NCS
>protocol. So, it would be helpful if we all had easy access to the
>attached forms at the time of the meeting.
>
>Sarah
>
>_______________________________
>
>From: Friedman, Sarah (NIH/NICHD) [E]
>Sent: Fri 1/20/2006 5:24 PM
>To: List NEURO_MEASGRP-L
>Subject: Some forms for collecting information about child care
>arrangements
>
>
>
>Hi all, Per Marsha's request, I am attaching some forms that could be
>adopted for collecting information from mothers and/or child care
>providers about child care arrangements. Alison, if you can think
>about other forms that are relevant, please remind me. Thanks. Sarah.
>
>
>
>Sarah L. Friedman, Ph.D.
>OEP, Office of the Director,
>National Institute of Child Health and Human Development
>
>Phone: (301) 435-6946
>Fax: (301) 480-2400
>E-mail: friedmas@exchange.nih.gov
>
>
>
>
>
>

**Weaver, Gretchen (NIH/OD) [E]**

**From:** Friedman, Sarah (NIH/NICHD) [E]
**Sent:** Sunday, January 22, 2006 6:52 PM
**To:** List NEURO_MEASGRP-L
**Subject:** Let's review the attached forms (sent Friday) and decide which items we wish to recommend for NCS

**Attachments:** SECCYD.Current child care grid.pdf; SECCYD,My child care questionnaire 15 months.pdf; SECCYD.Phone interview for centers we cannot visit.pdf; SECCYD.Phone interview for child care home arrangments we cannot visit.pdf

SECCYD.Current child care grid... SECCYD,My child care questionn... SECCYD.Phone interview for cen... SECCYD.Phone interview for chi...

Hi,

I suggest that tomorrow (Monday, January 23) we will determine which questions from the enclosed documents we will recommend for the NCS protocol. So, it would be helpful if we all had easy access to the attached forms at the time of the meeting.

Sarah

---

From: Friedman, Sarah (NIH/NICHD) [E]
Sent: Fri 1/20/2006 5:24 PM
To: List NEURO_MEASGRP-L
Subject: Some forms for collecting information about child care arrangements

Hi all, Per Marsha's request, I am attaching some forms that could be adopted for collecting information from mothers and/or child care providers about child care arrangements. Alison, if you can think about other forms that are relevant, please remind me. Thanks. Sarah.

Sarah L. Friedman, Ph.D.
OEP, Office of the Director,
National Institute of Child Health and Human Development

Phone: (301) 435-6946
Fax: (301) 480-2400
E-mail: friedmas@exchange.nih.gov

**CURRENT CHILD CARE GRID - (Please mark which month) ☐ 13, ☐ 22, ☐ 34**

WHO:
(CODE ALL THAT APPLY)
0=mother
1=child's father/mother's partner
2=child's sibling under 18
3=other child under 18
4=child's grandparent
5=other adult relative
6=friend or neighbor
7=unrelated adult
8=other (SPECIFY UNDER NAME)

WHERE:
1=child's home
2=someone else's home
3=center/nursery
4=other (specify under name)

TIMES:
(CODE ALL THAT APPLY)
1=morning (6-12 am)
2=afternoon (12-6 pm)
3=evening (6-11 pm)
4=night (11-6 am)
5=times vary

REASON CHOSEN:
(CODE ONLY ONE)
1=cost
2=convenient hours
3=convenient location
4=quality of care provided
5=quality environment/ equipment
6=quality of program
7=prefer for relative prov.
8=prefer for home envir.
9=prefer for center envir.
10=availability
11=other (make notes on bottom)

| ID NUMBER | | | | | | REL |
|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| 9 | 9 | 9 | 9 | 9 | 9 | 9 |

| QUESTION: NAME | (26) WHO | (27) WHERE | (28) SEX | (29) LIVE-IN? | (30) OTHER CHILDREN | (31) ADULTS | (32) HOURS/ WEEK | (33) AWAKE | (34) TIMES | (35) DAYS | (36) (37) AGE STARTED (MONTHS) | REASON CHOSE? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.______________ | 0 | 1 | M | Y | 0 0 | 1 | 0 0 | Y | 1 | 1 | 0 0 | 1 |
| | 1 | 2 | F | N | 1 1 | 2 | 1 1 | N | 2 | 2 | 1 1 | 2 |
| | 2 | 3 | | | 2 2 | 3 | 2 2 | | 3 | 3 | 2 2 | 3 |
| | 3 | 4 | | | 3 3 | 4 | 3 3 | | 4 | 4 | 3 3 | 4 |
| | 4 | | | | 4 4 | 5 | 4 4 | | 5 | 5 | 4 4 | 5 |
| | 5 | | | | 5 5 | 6 | 5 5 | | | 6 | 5 5 | 6 |
| | 6 | | | | 6 6 | 7 | 6 6 | | | 7 | 6 6 | 7 |
| | 7 | | | | 7 7 | 8 | 7 7 | | | | 7 7 | 8 |
| | 8 | | | | 8 8 | 9 | 8 8 | | | | 8 8 | 9 |
| | | | | | 9 9 | | 9 9 | | | | 9 9 | 10 |
| | | | | | | | | | | | | 11 |
| 2.______________ | 0 | 1 | M | Y | 0 0 | 1 | 0 0 | Y | 1 | 1 | 0 0 | 1 |
| | 1 | 2 | F | N | 1 1 | 2 | 1 1 | N | 2 | 2 | 1 1 | 2 |
| | 2 | 3 | | | 2 2 | 3 | 2 2 | | 3 | 3 | 2 2 | 3 |
| | 3 | 4 | | | 3 3 | 4 | 3 3 | | 4 | 4 | 3 3 | 4 |
| | 4 | | | | 4 4 | 5 | 4 4 | | 5 | 5 | 4 4 | 5 |
| | 5 | | | | 5 5 | 6 | 5 5 | | | 6 | 5 5 | 6 |
| | 6 | | | | 6 6 | 7 | 6 6 | | | 7 | 6 6 | 7 |
| | 7 | | | | 7 7 | 8 | 7 7 | | | | 7 7 | 8 |
| | 8 | | | | 8 8 | 9 | 8 8 | | | | 8 8 | 9 |
| | | | | | 9 9 | | 9 9 | | | | 9 9 | 10 |
| | | | | | | | | | | | | 11 |
| 3.______________ | 0 | 1 | M | Y | 0 0 | 1 | 0 0 | Y | 1 | 1 | 0 0 | 1 |
| | 1 | 2 | F | N | 1 1 | 2 | 1 1 | N | 2 | 2 | 1 1 | 2 |
| | 2 | 3 | | | 2 2 | 3 | 2 2 | | 3 | 3 | 2 2 | 3 |
| | 3 | 4 | | | 3 3 | 4 | 3 3 | | 4 | 4 | 3 3 | 4 |
| | 4 | | | | 4 4 | 5 | 4 4 | | 5 | 5 | 4 4 | 5 |
| | 5 | | | | 5 5 | 6 | 5 5 | | | 6 | 5 5 | 6 |
| | 6 | | | | 6 6 | 7 | 6 6 | | | 7 | 6 6 | 7 |
| | 7 | | | | 7 7 | 8 | 7 7 | | | | 7 7 | 8 |
| | 8 | | | | 8 8 | 9 | 8 8 | | | | 8 8 | 9 |
| | | | | | 9 9 | | 9 9 | | | | 9 9 | 10 |
| | | | | | | | | | | | | 11 |

**DIRECTOR (OR MOTHER) TELEPHONE INTERVIEW FOR CENTERS WE CANNOT VISIT (36 Month)**

Name of Director ______________________________

Name of Center ______________________________

Address ______________________________

______________________ Zip code ________

Telephone (      ) ______________________________

EVEN THOUGH WE WILL NOT BE VISITING YOUR CENTER, I HAVE A FEW QUESTIONS ABOUT THE CENTER THAT I HOPE YOU WILL BE WILLING TO ANSWER. YOUR ANSWERS WILL HELP US VERY MUCH IN OUR STUDY....

PLEASE BE ASSURED THAT THE INFORMATION YOU GIVE US WILL BE KEPT IN CONFIDENCE AND USED ONLY FOR THE RESEARCH PURPOSES OF THIS STUDY. THE ONLY PEOPLE WHO SEE YOUR RESPONSES WILL BE OUR RESEARCH STAFF. WE WILL NOT SHARE THE INFORMATION WITH ANYONE ELSE.

THIS INTERVIEW SHOULD ONLY TAKE ABOUT 10-15 MINUTES. IF THIS IS NOT A GOOD TIME, I COULD CALL BACK LATER (WHEN?).

FIRST OF ALL.......

**DIRECTOR TELEPHONE INTERVIEW FOR CENTERS WE CANNOT VISIT**

CHILD ID NUMBER

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 1 | 1 |
| 2 | 2 | 2 | 2 | 2 | 2 |
| 3 | 3 | 3 | 3 | 3 | 3 |
| 4 | 4 | 4 | 4 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 |
| 6 | 6 | 6 | 6 | 6 | 6 |
| 7 | 7 | 7 | 7 | 7 | 7 |
| 8 | 8 | 8 | 8 | 8 | 8 |
| 9 | 9 | 9 | 9 | 9 | 9 |

CODING PERIOD 36

**DATE OF INTERVIEW**

| Month | | Day | | Year 199 |
|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 1 |
| | 2 | 2 | 2 | 2 |
| | 3 | 3 | 3 | 3 |
| | 4 | | 4 | 4 |
| | 5 | | 5 | 5 |
| | 6 | | 6 | 6 |
| | 7 | | 7 | 7 |
| | 8 | | 8 | 8 |
| | 9 | | 9 | 9 |

**CENTER/DIRECTOR ID**

| | | | | | | |
|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| 9 | 9 | 9 | 9 | 9 | 9 | 9 |

**INTERVIEWER/OBSERVER ID**

| | |
|---|---|
| 0 | 0 |
| 1 | 1 |
| 2 | 2 |
| 3 | 3 |
| 4 | 4 |
| 5 | 5 |
| 6 | 6 |
| 7 | 7 |
| 8 | 8 |
| 9 | 9 |

Director is

1 Male
2 Female

Who Supplies Information for this Interview?
(MARK ALL THAT APPLY)

1 Mother
2 Director

## SECTION A: GENERAL CENTER INFORMATION

| | | MOTHER | DIRECTOR |
|---|---|---|---|
| A1. | Is the center a "for profit" center? | Y<br>N | Y<br>N *(GO TO A2)* |
| | IF YES, is it.................... | 1 | 1 Independently owned and operated |
| | | 2 | 2 Part of a local chain |
| | | 3 | 3 Part of a national chain |
| | | 4 | 4 Don't know |
| A2. | If it is a "not for profit" center, is it.... | 1 | 1 An independent center ***(GO TO A4)*** |
| | | 2 | 2 Sponsored by some group or organization |
| | | 3 | 3 Don't know |
| A3. | If it is a sponsored program, what group or organization is it sponsored by? MARK ONE | | |
| | 1) A church or religious group | 1 | 1 |
| | 2) A private school (religious) | 2 | 2 |
| | 3) A private school (non-religious) | 3 | 3 |
| | 4) A university or college | 4 | 4 |
| | 5) A public school/board of education | 5 | 5 |
| | 6) A corporation/business/hospital | 6 | 6 |
| | 7) A state or local government (including Head Start) | 7 | 7 |
| | 8) A social service organization or agency | 8 | 8 |
| | 9) A non-government community organization (e.g., YWCA) | 9 | 9 |
| | 10) Other ______________________ | 10 | 10 |
| | 11) Don't know | 11 | 11 |
| A4. | Is the center licensed by the State? | Y<br>N<br>DK | Y<br>N<br>DK Don't know |
| A5. | Does the center provide: MARK ALL THAT APPLY | | |
| | 1) Full-day care (children can attend at least 6 hours/day) | 1 | 1 |
| | 2) Part-day care (children can attend less than 6 hours/day) | 2 | 2 |
| | 3) After-school care | 3 | 3 |
| | 4) Before-school care | 4 | 4 |
| | 5) Night care (after 7 pm) | 5 | 5 |
| | 6) Weekend care | 6 | 6 |
| | 7) Sick child care | 7 | 7 |
| | 8) Parent programs | 8 | 8 |
| | 9) Social services | 9 | 9 |
| | 10) Health care (examinations) | 10 | 10 |
| | 11) Extracurricular enrichment opportunities (e.g., gymnastics, music) | 11 | 11 |
| | 12) Special services for children with special needs (e.g., speech therapy, physiotherapy) | 12 | 12 |
| | 13) In-service training for staff | 13 | 13 |
| | 14) Developmental testing of children | 14 | 14 |
| | 15) Don't know | 15 | 15 |
| A6. | Is there a special room where children with contagious diseases can be isolated? | Y<br>N<br>DK | Y<br>N<br>DK Don't know |

## SECTION B: THE CHILDREN

| | MOTHER | DIRECTOR |
|---|---|---|
| B1. How many children are currently enrolled at the center? | 1 | 1 less than 50 |
| | 2 | 2 50 - 75 |
| | 3 | 3 76 - 100 |
| | 4 | 4 more than 100 |
| | 5 | 5 Don't know |

B2. What is the maximum number of children at the center at any one time?
MARK "999" FOR DON'T KNOW.

| MOTHER | | | DIRECTOR | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 1 | 1 |
| 2 | 2 | 2 | 2 | 2 | 2 |
| 3 | 3 | 3 | 3 | 3 | 3 |
| 4 | 4 | 4 | 4 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 |
| 6 | 6 | 6 | 6 | 6 | 6 |
| 7 | 7 | 7 | 7 | 7 | 7 |
| 8 | 8 | 8 | 8 | 8 | 8 |
| 9 | 9 | 9 | 9 | 9 | 9 |

B3. How many classes are there at the center?

| MOTHER | DIRECTOR |
|---|---|
| 1 | 1 only 1 |
| 2 | 2 2 - 5 |
| 3 | 3 6 - 10 |
| 4 | 4 more than 10 |
| 5 | 5 Don't know |

B4. What ages of children go to the center?
MARK ALL THAT APPLY

| MOTHER | DIRECTOR |
|---|---|
| 1 | 1 under 1 year |
| 2 | 2 12 - 18 months |
| 3 | 3 18 - 24 months |
| 4 | 4 2 year olds |
| 5 | 5 3 - 4 year olds |
| 6 | 6 5 years or older |
| 7 | 7 Don't know |

B5. Which ethnic or racial groups are included among the children attending the center? MARK ALL THAT APPLY

If Other Specify:
COLUMN A INDICATES RACE OR ETHNIC GROUP
COLUMN B INDICATES HISPANIC ORIGIN (INCLUDES CHICANO/A, LATINO/A)

| MOTHER | DIRECTOR A | DIRECTOR B | M |
|---|---|---|---|
| 1 | 1 American Indian, Eskimo, Aleut | 1 | 1 |
| 2 | 2 Asian or Pacific Islander | 2 | 2 |
| 3 | 3 Black or Afro-American | 3 | 3 |
| 4 | 4 White | 4 | 4 |
| 5 | 5 Other (Specify) | 5 | 5 |
| 6 | 6 Biracial | 6 | 6 |
| 7 | 7 Don't Know | 7 | 7 |

| | MOTHER | DIRECTOR |
|---|---|---|
| B6. Would you say that the center is predominantly one race/ethnic group or of mixed race/ethnic groups? | 1 | 1 one race/ethnic group |
| | 2 | 2 mixed |
| | 3 | 3 Don't know |

| | | MOTHER | DIRECTOR |
|---|---|---|---|
| B7. | Are there any special needs children at the center, including those who have been designated as handicapped, chronically ill or with chronic medical problems, emotionally/behaviorally disturbed, or learning disabled? | 1 | 1 no |
| | | 2 | 2 fewer than 5 |
| | | 3 | 3 5 to 15 |
| | | 4 | 4 more than 15 |
| | | 5 | 5 don't know |

B8. **DIRECTOR'S RESPONSE:**
In the study child's room, how many children are there (including the study child) who are

| <12 mo. | | 12-18 mo. | | 19-24 mo. | | 25-36 mo. | | 37-48 mo. | | 49-60 mo. | | > 60 mo. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 |

**MOTHER'S RESPONSE:**
In the study child's room, how many children are there (including the study child) who are

| <12 mo. | | 12-18 mo. | | 19-24 mo. | | 25-36 mo. | | 37-48 mo. | | 49-60 mo. | | > 60 mo. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 |

## SECTION C: STAFF

Now I'd like to ask you some questions about the staff at the center. I'm interested in finding out about the teaching/administrative staff, the staff who work directly with children -- teachers, assistant teachers and aides, teacher-directors, and administrative directors -- not the support staff like cooks, custodians, gardeners, etc. These staff members may be paid or they may be volunteers.

IF THE MOTHER IS RESPONDENT, GO TO QUESTION C8.

C1. First, how many regular full-time teaching/administrative staff (working at least 30 hours/wk) do you currently have in center?

| paid staff | | unpaid substitutes and volunteers | |
|---|---|---|---|
| 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 |
| 2 | 2 | 2 | 2 |
| 3 | 3 | 3 | 3 |
| 4 | 4 | 4 | 4 |
| 5 | 5 | 5 | 5 |
| 6 | 6 | 6 | 6 |
| 7 | 7 | 7 | 7 |
| 8 | 8 | 8 | 8 |
| 9 | 9 | 9 | 9 |

C2. How many part-time staff (working < 30 hours/wk) do you have?

| paid staff | | unpaid substitutes and volunteers | |
|---|---|---|---|
| 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 |
| 2 | 2 | 2 | 2 |
| 3 | 3 | 3 | 3 |
| 4 | 4 | 4 | 4 |
| 5 | 5 | 5 | 5 |
| 6 | 6 | 6 | 6 |
| 7 | 7 | 7 | 7 |
| 8 | 8 | 8 | 8 |
| 9 | 9 | 9 | 9 |

C3. How many of these staff members are

| Assistant teachers or aides* | | Teachers (including teacher-directors)** | | Administrative directors (who do no teaching)*** | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 1 | 1 |
| 2 | 2 | 2 | 2 | 2 | 2 |
| 3 | 3 | 3 | 3 | 3 | 3 |
| 4 | 4 | 4 | 4 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 |
| 6 | 6 | 6 | 6 | 6 | 6 |
| 7 | 7 | 7 | 7 | 7 | 7 |
| 8 | 8 | 8 | 8 | 8 | 8 |
| 9 | 9 | 9 | 9 | 9 | 9 |

*Provide care under supervision of a more senior staff members.

**Lead teachers or head teachers; directors who combine administrative and teaching/child care on a regular basis.

***Directors whose role is strictly administrative except perhaps for occasional substitute filling in in a classroom.

C4. How many men do they include?

| | |
|---|---|
| 0 | 0 |
| 1 | 1 |
| 2 | 2 |
| 3 | 3 |
| 4 | 4 |
| 5 | 5 |
| 6 | 6 |
| 7 | 7 |
| 8 | 8 |
| 9 | 9 |

C5. How many of your regular teaching/administrative staff have left the program <u>in the last 12 months?</u>

| | |
|---|---|
| 0 | 0 |
| 1 | 1 |
| 2 | 2 |
| 3 | 3 |
| 4 | 4 |
| 5 | 5 |
| 6 | 6 |
| 7 | 7 |
| 8 | 8 |
| 9 | 9 |

C6. During the last 12 months, how many new teaching/administrative staff have you hired?

| | |
|---|---|
| 0 | 0 |
| 1 | 1 |
| 2 | 2 |
| 3 | 3 |
| 4 | 4 |
| 5 | 5 |
| 6 | 6 |
| 7 | 7 |
| 8 | 8 |
| 9 | 9 |

C7. How many unfilled positions for teaching/administrative staff do you currently have?

| | |
|---|---|
| 0 | 0 |
| 1 | 1 |
| 2 | 2 |
| 3 | 3 |
| 4 | 4 |
| 5 | 5 |
| 6 | 6 |
| 7 | 7 |
| 8 | 8 |
| 9 | 9 |

C8. How many regular teaching/administrative staff work in the study child's room (provide care to the study child 10 or more hours per week)?

| MOTHER paid staff | MOTHER volunteers | DIRECTOR paid staff | DIRECTOR volunteers |
|---|---|---|---|
| 0 0 | 0 0 | 0 0 | 0 0 |
| 1 1 | 1 1 | 1 1 | 1 1 |
| 2 2 | 2 2 | 2 2 | 2 2 |
| 3 3 | 3 3 | 3 3 | 3 3 |
| 4 4 | 4 4 | 4 4 | 4 4 |
| 5 5 | 5 5 | 5 5 | 5 5 |
| 6 6 | 6 6 | 6 6 | 6 6 |
| 7 7 | 7 7 | 7 7 | 7 7 |
| 8 8 | 8 8 | 8 8 | 8 8 |
| 9 9 | 9 9 | 9 9 | 9 9 |

C9. In the study child's room, are there individual staff members who are assigned to individual children (as distinct from being assigned to entire groups of children)?

| MOTHER | DIRECTOR |
|---|---|
| Y | Y |
| N | N |
| DK | DK Don't know |

IF THERE IS A CAREGIVER ASSIGNED TO THE STUDY CHILD, ASK ABOUT HER; IF NOT ASK ABOUT THE HEAD TEACHER IN THE CLASS

C10. About how old is the main caregiver or teacher who cares for the study child?

| MOTHER | DIRECTOR |
|---|---|
| 1 | 1 20's or younger |
| 2 | 2 30's |
| 3 | 3 40's or 50's |
| 4 | 4 older than 60 |
| 5 | 5 Don't know |

C11. What is his/her race or ethnic group?

If Other Specify: ____________________

A) RACE OR ETHNIC GROUP

| MOTHER | DIRECTOR |
|---|---|
| 1 | 1 American Indian, Eskimo, Aleut |
| 2 | 2 Asian or Pacific Islander |
| 3 | 3 Black or Afro-American |
| 4 | 4 White |
| 5 | 5 Other (Specify) |
| 6 | 6 Biracial |
| 7 | 7 Don't Know |

B) OF HISPANIC ORIGIN (INCLUDES CHICANO/A, LATINO/A)

MOTHER
0 No
1 Yes

DIRECTOR
0 No
1 Yes

C12. Approximately how long has this person worked in the field of early education and child care?

| MOTHER | DIRECTOR |
|---|---|
| 1 | 1 less than 5 years |
| 2 | 2 5 - 10 years |
| 3 | 3 more than 10 years |
| 4 | 4 Don't know |

C13. Approximately how long has this person worked at this center?

| MOTHER | DIRECTOR |
|---|---|
| 1 | 1 less than 1 year |
| 2 | 2 1 - 4 years |
| 3 | 3 5 - 10 years |
| 4 | 4 more than 10 years |
| 5 | 5 Don't know |

C14. What is the highest education level he/she has completed?

ENTER APPROPRIATE CODE OR NUMBER OF YEARS, IF LESS THAN 12

| Code | Level |
|---|---|
| 12 | HIGH SCHOOL GRAD OR GED |
| 14 | SOME COLLEGE BUT NO DEGREE, AA DEGREE OR VOCATIONAL SCHOOL BEYOND HIGH SCHOOL |
| 16 | BACHELOR'S DEGREE FROM COLLEGE OR UNIVERSITY |
| 18 | SOME GRADUATE WORK OR A MASTER'S DEGREE |
| 19 | LAW DEGREE (LL.B. or J.D.) |
| 21 | MORE THAN ONE MASTER'S DEGREE OR A DOCTORAL DEGREE (M.D., Ph.D., Ed.D., etc.) |
| 99 | IF RESPONDENT DOESN'T KNOW |

| MOTHER | | DIRECTOR | |
|---|---|---|---|
| 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 |
| 2 | 2 | 2 | 2 |
| | 3 | | 3 |
| | 4 | | 4 |
| | 5 | | 5 |
| | 6 | | 6 |
| | 7 | | 7 |
| | 8 | | 8 |
| 9 | 9 | 9 | 9 |

C15. Does he/she have a degree in early childhood education or child development?

| MOTHER | DIRECTOR | |
|---|---|---|
| Y | Y | |
| N | N | |
| DK | DK | Don't know |

| | | MOTHER | DIRECTOR | |
|---|---|---|---|---|
| D1. | Does each child in the study child's room have his/her own cubbie or container, labeled with the child's name or picture? | Y<br>N<br>DK | Y<br>N<br>DK | <br><br>Don't know |
| D2. | Does each child have special items for his/her exclusive use (pacifier, a special blanket, stuffed animal)? | Y<br>N<br>DK | Y<br>N<br>DK | <br><br>Don't know |
| D3. | Are cribs assigned to specific children? | Y<br>N<br>DK | Y<br>N<br>DK | <br><br>Don't know |
| D4. | Is there a written chart of each individual child's daily routine, sleeping schedule, feeding needs, in the classroom? | Y<br>N<br>DK | Y<br>N<br>DK | <br><br>Don't know |
| D5. | Is there a written chart showing each child's developmental progress (cognitive, language, physical) in the classroom? | Y<br>N<br>DK | Y<br>N<br>DK | <br><br>Don't know |
| D6. | Does the center have a file for each child containing assessment records, teachers' informal notes, and parent conference notes, which parents can look at? | Y<br>N<br>DK | Y<br>N<br>DK | <br><br>Don't know |
| D7. | How often are individual parent-teacher conferences held? | 1<br>2<br>3<br>4 | 1<br>2<br>3<br>4 | At least twice a year<br>At least once a year<br>Only when required<br>Don't know |
| D8. | How often do parents receive written information about how their child is doing in the center? | 1<br>2<br>3<br>4<br>5 | 1<br>2<br>3<br>4<br>5 | Every week<br>Every month<br>At least once a year<br>When there is a problem<br>Don't know |
| D9. | Do parents receive written information if their child acts in a way that is different from usual or has a developmental or emotional problem? | Y<br>N<br>DK | Y<br>N<br>DK | <br><br>Don't know |

D10. How important would you say each of the following goals is for your/the program?

1 = Not at all 2 = A little 3 = Very important 4 = Don't know

| | | MOTHER | DIRECTOR |
|---|---|---|---|
| a. | To provide religious instruction for the children | 1 2 3 4 | 1 2 3 4 |
| b. | To provide care for children so parents can work | 1 2 3 4 | 1 2 3 4 |
| c. | To prepare children for school with a strong academic curriculum (ABC's, numbers, etc.) | 1 2 3 4 | 1 2 3 4 |
| d. | To provide compensatory education for disadvantaged children | 1 2 3 4 | 1 2 3 4 |
| e. | To promote children's overall development (social, language, mental). | 1 2 3 4 | 1 2 3 4 |
| f. | To teach children appreciation for their own or other cultures | 1 2 3 4 | 1 2 3 4 |
| g. | To provide a warm and loving environment for all children | 1 2 3 4 | 1 2 3 4 |

IF THERE IS ANY CHANCE THAT WE WILL BE ABLE TO VISIT THE CENTER AT SOME LATER TIME, PLEASE LET US KNOW....

SECTION E: REASON FOR CAN'T VISIT (MARK ONLY ONE)

| | | |
|---|---|---|
| 1. | Director uncomfortable with someone visiting | 1 |
| 2. | Director/Center is too busy | 2 |
| 3. | Director doesn't want children disturbed | 3 |
| 4. | Director can't fit visit into schedule | 4 |
| 5. | Child/ren in center are sick | 5 |
| 6. | Mother is uncomfortable asking director | 6 |
| 7. | Mother doesn't want us to visit the child in the arrangement | 7 |
| 8. | Mother doesn't have a good relationship with director/center | 8 |
| 9. | Mother doesn't know the reason | 9 |
| 10. | Other (specify) ______________________ | 10 |

**MY CHILD CARE**

CODING PERIOD 15 24 36

For mothers using child care

ID NUMBER

| | | | | | | REL |
|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| 9 | 9 | 9 | 9 | 9 | 9 | 9 |

We'd like to find out a little bit about the relationship between your child's caregiver(s) and your child. Please answer these questions about your child's caregiver or center ________________________.

CAREGIVER ID

| | | | | | | |
|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| 9 | 9 | 9 | 9 | 9 | 9 | 9 |

Please select the best answer and fill in the appropriate box.

1. Would you say that the relationship the caregiver(s) has with your child is

   1 very close and loving -- like a member of the family
   2 positive, but not really close
   3 neither positive nor negative, but "businesslike"
   4 not positive at all

2. When you pick up your child from the caregiver/center (or when you come after the child has been with the caregiver), does the child seem sad to leave the caregiver(s)?

   1 the child cries when he/she leaves the caregiver
   2 the child looks sad when he/she leaves the caregiver
   3 the child does not seem to mind when he/she leaves the caregiver

3. When you drop the child off at the caregiver/center (or when the caregiver comes in the morning), does the child seem happy to see the caregiver(s)?

   1 joyful -- he/she lights up
   2 positive but not overjoyed
   3 doesn't seem to care one way or another
   4 he/she is unhappy -- looks sad
   5 he/she is unhappy -- sometimes even cries

4. When you drop the child off at the caregiver/center (or when the caregiver comes in the morning), does the caregiver(s) seem happy to see the child?

   1 joyful -- the caregiver lights up
   2 the caregiver is positive but not overjoyed
   3 the caregiver doesn't seem to care one way or another

**MOTHER (OR CAREGIVER) TELEPHONE INTERVIEW ABOUT CHILD CARE FOR HOME ARRANGEMENTS WE CANNOT VISIT (36 Month)**

Child's name ______________________________

Date ______________________________

Interviewer ______________________________

Identifying type and name of child care arrangement if more than one for this child

COMPLETE FOR THE CARE ARRANGEMENT IN WHICH CHILD SPENDS THE MOST TIME (AT LEAST 10 HOURS PER WEEK).

______________________________

______________________________

SOME OF THESE QUESTIONS ARE THE SAME AS WE ASKED YOU A MONTH AGO WHEN WE WERE FINDING OUT ABOUT YOUR CHILD'S CARE ARRANGEMENT. WE NEED TO REPEAT THEM TO BE SURE THAT THE INFORMATION HAS NOT CHANGED IN THE PAST MONTH.

# MOTHER (OR CAREGIVER) TELEPHONE INTERVIEW ABOUT CHILD CARE FOR HOME ARRANGEMENTS WE CANNOT VISIT
## (36 Month)

CHILD ID NUMBER / REL

| | | | | | | REL |
|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| 9 | 9 | 9 | 9 | 9 | 9 | 9 |

CODING PERIOD 36

**DATE**

| Month | | Day | | Year 199 |
|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 1 |
| | 2 | 2 | 2 | 2 |
| | 3 | 3 | 3 | 3 |
| | 4 | | 4 | 4 |
| | 5 | | 5 | 5 |
| | 6 | | 6 | 6 |
| | 7 | | 7 | 7 |
| | 8 | | 8 | 8 |
| | 9 | | 9 | 9 |

**INTERVIEWER/OBSERVER ID**

| | |
|---|---|
| 0 | 0 |
| 1 | 1 |
| 2 | 2 |
| 3 | 3 |
| 4 | 4 |
| 5 | 5 |
| 6 | 6 |
| 7 | 7 |
| 8 | 8 |
| 9 | 9 |

ARRANGEMENT ID

| | | | | | | |
|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| 9 | 9 | 9 | 9 | 9 | 9 | 9 |

Caregiver is
1 Male
2 Female

Caregiver is
1 English speaking
2 Non English speaking

Who supplies information for this interview?
(MARK ALL THAT APPLY)
1 Mother
2 Caregiver

SECTION A: CARE ARRANGEMENT

| | | MOTHER | CAREGIVER | |
|---|---|---|---|---|
| A1. | Does the caregiver (BABYSITTER, NANNY, CHILD CARE PROVIDER, ETC. -- USE THE APPROPRIATE WORD THROUGHOUT) take care of the child | 1<br>2 | 1<br>2 | In his/her own home (GO TO QUESTION A3)<br>In your home |
| A2. | Does the caregiver live in your home? | Y<br>N | Y<br>N | |
| A3. | How long has the caregiver been caring for your child? (in months) | 0 0<br>1 1<br>2 2<br>3 3<br>4 4<br>5 5<br>6 6<br>7 7<br>8 8<br>9 9 | 0 0<br>1 1<br>2 2<br>3 3<br>4 4<br>5 5<br>6 6<br>7 7<br>8 8<br>9 9 | |
| A4. | On a typical day, about how many hours does he/she take care of the child while you are not there? | 0 0<br>1 1<br>2 2<br>3<br>4<br>5<br>6<br>7<br>8<br>9 | 0 0<br>1 1<br>2 2<br>3<br>4<br>5<br>6<br>7<br>8<br>9 | |
| A5. | How many days of the week does he/she take care of the child? | 0<br>1<br>2<br>3<br>4<br>5<br>6<br>7 | 0<br>1<br>2<br>3<br>4<br>5<br>6<br>7 | |

SECTION B: OTHER CHILDREN

B1. Including the child in our study, how many children does the caregiver regularly look after?

| MOTHER | | CAREGIVER | |
|---|---|---|---|
| 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 |
| 2 | 2 | 2 | 2 |
| 3 | 3 | 3 | 3 |
| 4 | 4 | 4 | 4 |
| 5 | 5 | 5 | 5 |
| 6 | 6 | 6 | 6 |
| 7 | 7 | 7 | 7 |
| 8 | 8 | 8 | 8 |
| 9 | 9 | 9 | 9 |

B2. **MOTHER'S RESPONSE**:
What are the ages of these other children.
INDICATE NUMBER OF CHILDREN IN EACH AGE GROUP.

| <12 mo. | | 12-18 mo. | | 19-24 mo. | | 25-36 mo. | | 37-48 mo. | | 49-60 mo. | | >60 mo. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 |

PUT "99" IF RESPONDENT DOESN'T KNOW

**CAREGIVER'S RESPONSE**:
What are the ages of these other children.
INDICATE NUMBER OF CHILDREN IN EACH AGE GROUP.

| <12 mo. | | 12-18 mo. | | 19-24 mo. | | 25-36 mo. | | 37-48 mo. | | 49-60 mo. | | >60 mo. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 |

| | MOTHER | CAREGIVER |
|---|---|---|
| B3. Are any of these children brothers or sisters of the child in our study? | Y<br>N | Y<br>N |
| IF YES: How many? ________ | 0 0<br>1 1<br>2<br>3<br>4<br>5<br>6<br>7<br>8<br>9 | 0 0<br>1 1<br>2<br>3<br>4<br>5<br>6<br>7<br>8<br>9 |
| B4. Are any of these children the caregiver's own children? | Y<br>N<br>DK | Y<br>N |
| IF YES: How many?<br>________<br>________<br>_____ | 0 0<br>1 1<br>2<br>3<br>4<br>5<br>6<br>7<br>8<br>9 | 0 0<br>1 1<br>2<br>3<br>4<br>5<br>6<br>7<br>8<br>9 |
| B5. Are there any school age children with the caregiver when your child is there (either before school in the morning or after school in the afternoon? | Y<br>N<br>DK | Y<br>N<br>DK I don't know |
| B6. Do any of the children with the caregiver have special needs because they are physically handicapped, chronically ill, emotionally or behaviorally disturbed, etc.? | Y<br>N<br>DK | Y<br>N<br>DK I don't know |

B7. What happens when your child (or one of the other child(ren) in care are sick?

| | | MOTHER | CAREGIVER |
|---|---|---|---|
| 1) | The parent/s have to make other arrangements if the child is at all sick. | 1 | 1 |
| 2) | The parent/s have to make other arrangements only if the child is very sick. | 2 | 2 |
| 3) | The caregiver takes the child, but keeps him/her isolated from other children (or there are no other children). | 3 | 3 |
| 4) | The caregiver makes other arrangements for the child (has someone else take care of him/her, etc. | 4 | 4 |
| 5) | Other | 5 | 5 |

## SECTION C: CAREGIVER

| | | MOTHER | CAREGIVER |
|---|---|---|---|
| C1. | Approximately how old is the caregiver? | 1 | 1 20's or younger |
| | | 2 | 2 30's |
| | | 3 | 3 40's or 50's |
| | | 4 | 4 60 of older |

C2. What is his/her race or ethnic group?
If Other Specify: ______________________

A) RACE OR ETHNIC GROUP

| MOTHER | CAREGIVER | |
|---|---|---|
| 1 | 1 | American Indian, Eskimo, Aleut |
| 2 | 2 | Asian or Pacific Islander |
| 3 | 3 | Black or Afro-American |
| 4 | 4 | White |
| 5 | 5 | Other (Specify) |
| 6 | 6 | Biracial |
| 7 | 7 | Don't Know |

B) OF HISPANIC ORIGIN (INCLUDES CHICANO/A, LATINO/A)

MOTHER
0 No
1 Yes

CAREGIVER
0 No
1 Yes

| | | MOTHER | CAREGIVER |
|---|---|---|---|
| C3. | Does any one help the caregiver take care of the children? | Y | Y |
| | | N | N *(GO TO C5)* |
| | | DK | DK I don't know *(GO TO C5)* |
| C4. | Who helps him/her? | | |
| | 1) The parents of the children he/she is looking after | 1 | 1 |
| | 2) A friend or neighbor | 2 | 2 |
| | 3) A member of the caregiver's family (husband, sister, older child) | 3 | 3 |
| | 4) Someone he/she pays | 4 | 4 |
| C5. | Is the caregiver or day care home licensed or registered with the state? | Y | Y |
| | | N | N |
| | | DK | DK I don't know |
| C6. | About how long has the caregiver been providing child care? | 1 | 1 Less than 1 year |
| | | 2 | 2 1 - 5 years |
| | | 3 | 3 5 - 10 years |
| | | 4 | 4 more than 10 years |
| | | 5 | 5 I don't know |
| C7. | In addition to providing in home child care, has the caregiver had any other experience in early education or child care such as working in a day care center or nursery school? | Y | Y |
| | | N | N |
| | | DK | DK I don't know |
| C8. | Does the caregiver belong to any professional child care or early childhood organizations, such as the National Association for Family Day Care or a Nanny organization? | Y | Y |
| | | N | N |
| | | DK | DK I don't know |

| | MOTHER | CAREGIVER |
|---|---|---|
| C9. What is the highest level of education the caregiver has completed? | ENTER APPROPRIATE CODE OR NUMBER OF YEARS, IF LESS THAN 12 | |

12 HIGH SCHOOL GRAD OR GED
14 SOME COLLEGE BUT NO DEGREE, AA DEGREE OR VOCATIONAL SCHOOL BEYOND HIGH SCHOOL
16 BACHELOR'S DEGREE FROM COLLEGE OR UNIVERSITY
18 SOME GRADUATE WORK OR A MASTER'S DEGREE
19 LAW DEGREE (LL.B. or J.D.)
21 MORE THAN ONE MASTER'S DEGREE OR A DOCTORAL DEGREE (M.D., Ph.D., Ed.D., etc.)

99 IF RESPONDENT DOES NOT KNOW

| MOTHER | | CAREGIVER | |
|---|---|---|---|
| 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 |
| 2 | 2 | 2 | 2 |
| 3 | | | 3 |
| 4 | | | 4 |
| 5 | | | 5 |
| 6 | | | 6 |
| 7 | | | 7 |
| 8 | | | 8 |
| 9 | | | 9 |

| | | MOTHER | CAREGIVER |
|---|---|---|---|
| C10. | Does he/she have a degree in early childhood education, child care, or child development? | Y<br>N<br>DK | Y<br>N<br>DK I don't know |
| C11. | Has he/she taken any special courses or classes in child care, early education, or child development? | Y<br>N<br>DK | Y<br>N<br>DK I don't know |
| C12. | Does he/she have any kind of certificate or credential in early childhood education or child care? | Y<br>N<br>DK | Y<br>N<br>DK I don't know |

SECTION D: REASONS FOR CAN'T VISIT

| | | |
|---|---|---|
| 1. | Caregiver uncomfortable with someone visiting | 1 |
| 2. | Caregiver is too busy | 2 |
| 3. | Caregiver doesn't want children disturbed | 3 |
| 4. | Caregiver can't fit visit into schedule | 4 |
| 5. | Child/ren in arrangement are sick | 5 |
| 6. | Mother is uncomfortable asking caregiver | 6 |
| 7. | Mother doesn't want us to visit the child in the arrangement | 7 |
| 8. | Mother doesn't have a good relationship with caregiver | 8 |
| 9. | Mother doesn't know the reason | 9 |
| 10. | Other (specify) ______________________ | 10 |

**Weaver, Gretchen (NIH/OD) [E]**

**From:** Friedman, Sarah (NIH/NICHD) [E]
**Sent:** Sunday, January 22, 2006 1:25 PM
**To:** List NEURO_MEASGRP-L
**Subject:** For conference call with Alice Carter and Margaret Briggs-Gowan: Some information about the BITSEA from the Psych Corp Manual

BITSEA

The BITSEA comprises of 42 problems and competence items. Clinical and empirical consideration influenced the selection of items. An item was included if a majority of the expert panel rated it as important to include in a screener. Additional items were included if they were the highest loading item on an itsea subscale. Two BITSEA items were created from multiple ITSEA items with similar content.

BITSEA items comprise a Problem Scale and a Competence scale.

The ITTSEA and BITSEA information was developed based a survey data gathered from parents of children who were born healthy in the Greater New haven, Connecticut area. This area includes both urban and suburban regions.

The final participant sample employed in analyses consisted of 1,235 subjects.

Validity Sample (11 through 36 months):

Total N= 173.

Living in poverty (income below poverty line) N=33

Borderline poverty (<185% of poverty) N=21

Not living in poverty (>185% of poverty) N=110

Validity sample in the age range of interest to us:

11-17 months n=38

Test-retest sample

11-17 months n=32

BITSEA Internal Consistency:

The BITSEA Problem Total score had alpha coefficient of .79 (n=1,209). The competence total score had an alpha of .65 (n=1,233).

BITSESA Test-Retest reliability:

Examined over a 10-45 days period. N=66 families. For Problem total score ICC=.79 and for total competence score ICC=.86.

BITSESA inter-rater agreement (mother and father; parents and child care providers):

Mother and father:

Problem total ICC=.68

Competence total ICC=.61

Parents and child care providers:

Problem total ICC=.28

Competence ICC=.59

BITSEA one year stability:

Pearson correlations:

Total problem r=.65

Total competence r=.53

In addition, of the 345 children whose scores were elevated/depressed on the problem or competence total score 59% had a score in the same category a year later.

BITSEA Parent Form Validity:

BITSEA Problem total score with CBCL/1.5-5

Internalizing r=.65

Externalizing r=.63

Total score r=.71

BITSEA Competence total score with CBCL/1.5-5

Internalizing r=-.23

Externalizing r=-31

Total score r=-.30

Validity tests were also conducted with PSI-SF and with CCTI (manual page 75) and with Mullen Scales of Early Learning (n=158), Vineland Adaptive Behavior Scales (n=166).

BITSEA competence total scale r with Mullen Early Learning Composite =.40, with Vineland Adaptive Behavior Composite =.42.

BITSEA Sensitivity and Specificity (pages 76-77 in manual):

Approximately 32% of children in the sample scored in the Of Concern range on either the BITSEA Problems or Competence domains, or both.

The BITSEA problem scale demonstrated good to excellent sensitisvity and specificity relative to parent reports on the CBCL.

**CURRENT CHILD CARE GRID - (Please mark which month) ☐ 13, ☐ 22, ☐ 34**

WHO:
(CODE ALL THAT APPLY)
0=mother
1=child's father/mother's partner
2=child's sibling under 18
3=other child under 18
4=child's grandparent
5=other adult relative
6=friend or neighbor
7=unrelated adult
8=other (SPECIFY UNDER NAME)

WHERE:
1=child's home
2=someone else's home
3=center/nursery
4=other (specify under name)

TIMES:
(CODE ALL THAT APPLY)
1=morning (6-12 am)
2=afternoon (12-6 pm)
3=evening (6-11 pm)
4=night (11-6 am)
5=times vary

REASON CHOSEN:
(CODE ONLY ONE)
1=cost
2=convenient hours
3=convenient location
4=quality of care provided
5=quality environment/ equipment
6=quality of program
7=prefer for relative prov.
8=prefer for home envir.
9=prefer for center envir.
10=availability
11=other (make notes on bottom)

| ID NUMBER | | | | | | REL |
|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| 9 | 9 | 9 | 9 | 9 | 9 | 9 |

| QUESTION: NAME | (26) WHO | (27) WHERE | (28) SEX | (29) LIVE-IN? | (30) OTHER CHILDREN | (31) ADULTS | (32) HOURS/ WEEK | (33) AWAKE | (34) TIMES | (35) DAYS | (36) (37) AGE STARTED (MONTHS) | REASON CHOSE? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.________ | 0 | 1 | M | Y | 0 0 | 1 | 0 0 | Y | 1 | 1 | 0 0 | 1 |
| | 1 | 2 | F | N | 1 1 | 2 | 1 1 | N | 2 | 2 | 1 1 | 2 |
| | 2 | 3 | | | 2 2 | 3 | 2 2 | | 3 | 3 | 2 2 | 3 |
| | 3 | 4 | | | 3 3 | 4 | 3 3 | | 4 | 4 | 3 3 | 4 |
| | 4 | | | | 4 4 | 5 | 4 4 | | 5 | 5 | 4 4 | 5 |
| | 5 | | | | 5 5 | 6 | 5 5 | | | 6 | 5 5 | 6 |
| | 6 | | | | 6 6 | 7 | 6 6 | | | 7 | 6 6 | 7 |
| | 7 | | | | 7 7 | 8 | 7 7 | | | | 7 7 | 8 |
| | 8 | | | | 8 8 | 9 | 8 8 | | | | 8 8 | 9 |
| | | | | | 9 9 | | 9 9 | | | | 9 9 | 10 |
| | | | | | | | | | | | | 11 |
| 2.________ | 0 | 1 | M | Y | 0 0 | 1 | 0 0 | Y | 1 | 1 | 0 0 | 1 |
| | 1 | 2 | F | N | 1 1 | 2 | 1 1 | N | 2 | 2 | 1 1 | 2 |
| | 2 | 3 | | | 2 2 | 3 | 2 2 | | 3 | 3 | 2 2 | 3 |
| | 3 | 4 | | | 3 3 | 4 | 3 3 | | 4 | 4 | 3 3 | 4 |
| | 4 | | | | 4 4 | 5 | 4 4 | | 5 | 5 | 4 4 | 5 |
| | 5 | | | | 5 5 | 6 | 5 5 | | | 6 | 5 5 | 6 |
| | 6 | | | | 6 6 | 7 | 6 6 | | | 7 | 6 6 | 7 |
| | 7 | | | | 7 7 | 8 | 7 7 | | | | 7 7 | 8 |
| | 8 | | | | 8 8 | 9 | 8 8 | | | | 8 8 | 9 |
| | | | | | 9 9 | | 9 9 | | | | 9 9 | 10 |
| | | | | | | | | | | | | 11 |
| 3.________ | 0 | 1 | M | Y | 0 0 | 1 | 0 0 | Y | 1 | 1 | 0 0 | 1 |
| | 1 | 2 | F | N | 1 1 | 2 | 1 1 | N | 2 | 2 | 1 1 | 2 |
| | 2 | 3 | | | 2 2 | 3 | 2 2 | | 3 | 3 | 2 2 | 3 |
| | 3 | 4 | | | 3 3 | 4 | 3 3 | | 4 | 4 | 3 3 | 4 |
| | 4 | | | | 4 4 | 5 | 4 4 | | 5 | 5 | 4 4 | 5 |
| | 5 | | | | 5 5 | 6 | 5 5 | | | 6 | 5 5 | 6 |
| | 6 | | | | 6 6 | 7 | 6 6 | | | 7 | 6 6 | 7 |
| | 7 | | | | 7 7 | 8 | 7 7 | | | | 7 7 | 8 |
| | 8 | | | | 8 8 | 9 | 8 8 | | | | 8 8 | 9 |
| | | | | | 9 9 | | 9 9 | | | | 9 9 | 10 |
| | | | | | | | | | | | | 11 |

# MY CHILD CARE

CODING PERIOD 15 24 36

For mothers using child care

We'd like to find out a little bit about the relationship between your child's caregiver(s) and your child. Please answer these questions about your child's caregiver or center ________________.

Please select the best answer and fill in the appropriate box.

ID NUMBER

| | | | | | | REL |
|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| 9 | 9 | 9 | 9 | 9 | 9 | 9 |

CAREGIVER ID

| | | | | | | |
|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| 9 | 9 | 9 | 9 | 9 | 9 | 9 |

1. Would you say that the relationship the caregiver(s) has with your child is

   1 very close and loving -- like a member of the family
   2 positive, but not really close
   3 neither positive nor negative, but "businesslike"
   4 not positive at all

2. When you pick up your child from the caregiver/center (or when you come after the child has been with the caregiver), does the child seem sad to leave the caregiver(s)?

   1 the child cries when he/she leaves the caregiver
   2 the child looks sad when he/she leaves the caregiver
   3 the child does not seem to mind when he/she leaves the caregiver

3. When you drop the child off at the caregiver/center (or when the caregiver comes in the morning), does the child seem happy to see the caregiver(s)?

   1 joyful -- he/she lights up
   2 positive but not overjoyed
   3 doesn't seem to care one way or another
   4 he/she is unhappy -- looks sad
   5 he/she is unhappy -- sometimes even cries

4. When you drop the child off at the caregiver/center (or when the caregiver comes in the morning), does the caregiver(s) seem happy to see the child?

   1 joyful -- the caregiver lights up
   2 the caregiver is positive but not overjoyed
   3 the caregiver doesn't seem to care one way or another

## Weaver, Gretchen (NIH/OD) [E]

**From:** Friedman, Sarah (NIH/NICHD) [E]
**Sent:** Friday, January 20, 2006 5:25 PM
**To:** List NEURO_MEASGRP-L
**Subject:** Some forms for collecting information about child care arrangements
**Attachments:** SECCYD.Current child care grid.pdf; SECCYD,My child care questionnaire 15 months.pdf; SECCYD.Phone interview for centers we cannot visit.pdf; SECCYD.Phone interview for child care home arrangments we cannot visit.pdf

Hi all, Per Marsha's request, I am attaching some forms that could be adopted for collecting information from mothers and/or child care providers about child care arrangements. Alison, if you can think about other forms that are relevant, please remind me. Thanks. Sarah.

**Sarah L. Friedman, Ph.D.**
**OEP, Office of the Director,**
**National Institute of Child Health and Human Development**

**Phone: (301) 435-6946**
**Fax: (301) 480-2400**
**E-mail: friedmas@exchange.nih.gov**

**MOTHER (OR CAREGIVER) TELEPHONE INTERVIEW ABOUT CHILD CARE FOR HOME ARRANGEMENTS WE CANNOT VISIT (36 Month)**

Child's name ______________________________

Date ______________________________

Interviewer ______________________________

Identifying type and name of child care arrangement if more than one for this child

COMPLETE FOR THE CARE ARRANGEMENT IN WHICH CHILD SPENDS THE MOST TIME (AT LEAST 10 HOURS PER WEEK).

______________________________

______________________________

SOME OF THESE QUESTIONS ARE THE SAME AS WE ASKED YOU A MONTH AGO WHEN WE WERE FINDING OUT ABOUT YOUR CHILD'S CARE ARRANGEMENT. WE NEED TO REPEAT THEM TO BE SURE THAT THE INFORMATION HAS NOT CHANGED IN THE PAST MONTH.

**MOTHER (OR CAREGIVER) TELEPHONE INTERVIEW ABOUT CHILD CARE FOR HOME ARRANGEMENTS WE CANNOT VISIT (36 Month)**

CHILD ID NUMBER

| | | | | | | REL |
|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| 9 | 9 | 9 | 9 | 9 | 9 | 9 |

CODING PERIOD 36

**DATE**

| Month | | Day | | Year 199 |
|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 1 |
| | 2 | 2 | 2 | 2 |
| | 3 | 3 | 3 | 3 |
| | 4 | | 4 | 4 |
| | 5 | | 5 | 5 |
| | 6 | | 6 | 6 |
| | 7 | | 7 | 7 |
| | 8 | | 8 | 8 |
| | 9 | | 9 | 9 |

**INTERVIEWER/OBSERVER ID**

| | |
|---|---|
| 0 | 0 |
| 1 | 1 |
| 2 | 2 |
| 3 | 3 |
| 4 | 4 |
| 5 | 5 |
| 6 | 6 |
| 7 | 7 |
| 8 | 8 |
| 9 | 9 |

ARRANGEMENT ID

| | | | | | | |
|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| 9 | 9 | 9 | 9 | 9 | 9 | 9 |

Caregiver is

1 Male
2 Female

Caregiver is

1 English speaking
2 Non English speaking

Who supplies information for this interview?
(MARK ALL THAT APPLY)

1 Mother
2 Caregiver

SECTION A: CARE ARRANGEMENT

| | | MOTHER | CAREGIVER | |
|---|---|---|---|---|
| A1. | Does the caregiver (BABYSITTER, NANNY, CHILD CARE PROVIDER, ETC. -- USE THE APPROPRIATE WORD THROUGHOUT) take care of the child | 1 | 1 | In his/her own home (GO TO QUESTION A3) |
| | | 2 | 2 | In your home |
| A2. | Does the caregiver live in your home? | Y<br>N | Y<br>N | |
| A3. | How long has the caregiver been caring for your child? (in months) | 0 0<br>1 1<br>2 2<br>3 3<br>4 4<br>5 5<br>6 6<br>7 7<br>8 8<br>9 9 | 0 0<br>1 1<br>2 2<br>3 3<br>4 4<br>5 5<br>6 6<br>7 7<br>8 8<br>9 9 | |
| A4. | On a typical day, about how many hours does he/she take care of the child while you are not there? | 0 0<br>1 1<br>2 2<br>3<br>4<br>5<br>6<br>7<br>8<br>9 | 0 0<br>1 1<br>2 2<br>3<br>4<br>5<br>6<br>7<br>8<br>9 | |
| A5. | How many days of the week does he/she take care of the child? | 0<br>1<br>2<br>3<br>4<br>5<br>6<br>7 | 0<br>1<br>2<br>3<br>4<br>5<br>6<br>7 | |

## SECTION B: OTHER CHILDREN

B1. Including the child in our study, how many children does the caregiver regularly look after?

| MOTHER | | CAREGIVER | |
|---|---|---|---|
| 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 |
| 2 | 2 | 2 | 2 |
| 3 | 3 | 3 | 3 |
| 4 | 4 | 4 | 4 |
| 5 | 5 | 5 | 5 |
| 6 | 6 | 6 | 6 |
| 7 | 7 | 7 | 7 |
| 8 | 8 | 8 | 8 |
| 9 | 9 | 9 | 9 |

B2. **MOTHER'S RESPONSE**:

What are the ages of these other children.

INDICATE NUMBER OF CHILDREN IN EACH AGE GROUP.

| <12 mo. | | 12-18 mo. | | 19-24 mo. | | 25-36 mo. | | 37-48 mo. | | 49-60 mo. | | >60 mo. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 |

PUT "99" IF RESPONDENT DOESN'T KNOW

**CAREGIVER'S RESPONSE**:

What are the ages of these other children.

INDICATE NUMBER OF CHILDREN IN EACH AGE GROUP.

| <12 mo. | | 12-18 mo. | | 19-24 mo. | | 25-36 mo. | | 37-48 mo. | | 49-60 mo. | | >60 mo. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 |

| | MOTHER | CAREGIVER |
|---|---|---|
| B3. Are any of these children brothers or sisters of the child in our study? | Y<br>N | Y<br>N |
| IF YES: How many? ______ | 0 0<br>1 1<br>2<br>3<br>4<br>5<br>6<br>7<br>8<br>9 | 0 0<br>1 1<br>2<br>3<br>4<br>5<br>6<br>7<br>8<br>9 |
| B4. Are any of these children the caregiver's own children? | Y<br>N<br>DK | Y<br>N |
| IF YES: How many?<br>______<br>______<br>______ | 0 0<br>1 1<br>2<br>3<br>4<br>5<br>6<br>7<br>8<br>9 | 0 0<br>1 1<br>2<br>3<br>4<br>5<br>6<br>7<br>8<br>9 |
| B5. Are there any school age children with the caregiver when your child is there (either before school in the morning or after school in the afternoon? | Y<br>N<br>DK | Y<br>N<br>DK I don't know |
| B6. Do any of the children with the caregiver have special needs because they are physically handicapped, chronically ill, emotionally or behaviorally disturbed, etc.? | Y<br>N<br>DK | Y<br>N<br>DK I don't know |

B7. What happens when your child (or one of the other child(ren) in care are sick?

| | | MOTHER | CAREGIVER |
|---|---|---|---|
| 1) | The parent/s have to make other arrangements if the child is at all sick. | 1 | 1 |
| 2) | The parent/s have to make other arrangements only if the child is very sick. | 2 | 2 |
| 3) | The caregiver takes the child, but keeps him/her isolated from other children (or there are no other children). | 3 | 3 |
| 4) | The caregiver makes other arrangements for the child (has someone else take care of him/her, etc. | 4 | 4 |
| 5) | Other | 5 | 5 |

## SECTION C: CAREGIVER

C1. Approximately how old is the caregiver?

| MOTHER | CAREGIVER |
|---|---|
| 1 | 1 20's or younger |
| 2 | 2 30's |
| 3 | 3 40's or 50's |
| 4 | 4 60 of older |

C2. What is his/her race or ethnic group?
If Other Specify:

____________________

A) RACE OR ETHNIC GROUP

| MOTHER | CAREGIVER | |
|---|---|---|
| 1 | 1 | American Indian, Eskimo, Aleut |
| 2 | 2 | Asian or Pacific Islander |
| 3 | 3 | Black or Afro-American |
| 4 | 4 | White |
| 5 | 5 | Other (Specify) |
| 6 | 6 | Biracial |
| 7 | 7 | Don't Know |

B) OF HISPANIC ORIGIN (INCLUDES CHICANO/A, LATINO/A)

MOTHER
0 No
1 Yes

CAREGIVER
0 No
1 Yes

C3. Does any one help the caregiver take care of the children?

| MOTHER | CAREGIVER |
|---|---|
| Y | Y |
| N | N *(GO TO C5)* |
| DK | DK I don't know *(GO TO C5)* |

C4. Who helps him/her?

| | MOTHER | CAREGIVER |
|---|---|---|
| 1) The parents of the children he/she is looking after | 1 | 1 |
| 2) A friend or neighbor | 2 | 2 |
| 3) A member of the caregiver's family (husband, sister, older child) | 3 | 3 |
| 4) Someone he/she pays | 4 | 4 |

C5. Is the caregiver or day care home licensed or registered with the state?

| MOTHER | CAREGIVER |
|---|---|
| Y | Y |
| N | N |
| DK | DK I don't know |

C6. About how long has the caregiver been providing child care?

| MOTHER | CAREGIVER | |
|---|---|---|
| 1 | 1 | Less than 1 year |
| 2 | 2 | 1 - 5 years |
| 3 | 3 | 5 - 10 years |
| 4 | 4 | more than 10 years |
| 5 | 5 | I don't know |

C7. In addition to providing in home child care, has the caregiver had any other experience in early education or child care such as working in a day care center or nursery school?

| MOTHER | CAREGIVER |
|---|---|
| Y | Y |
| N | N |
| DK | DK I don't know |

C8. Does the caregiver belong to any professional child care or early childhood organizations, such as the National Association for Family Day Care or a Nanny organization?

| MOTHER | CAREGIVER |
|---|---|
| Y | Y |
| N | N |
| DK | DK I don't know |

| | MOTHER | CAREGIVER |
|---|---|---|
| C9. What is the <u>highest</u> level of education the caregiver has completed? | ENTER APPROPRIATE CODE OR NUMBER OF YEARS, IF LESS THAN 12 | |
| 12 HIGH SCHOOL GRAD OR GED<br>14 SOME COLLEGE BUT NO DEGREE, AA DEGREE OR VOCATIONAL SCHOOL BEYOND HIGH SCHOOL<br>16 BACHELOR'S DEGREE FROM COLLEGE OR UNIVERSITY<br>18 SOME GRADUATE WORK OR A MASTER'S DEGREE<br>19 LAW DEGREE (LL.B. or J.D.)<br>21 MORE THAN ONE MASTER'S DEGREE OR A DOCTORAL DEGREE (M.D., Ph.D., Ed.D., etc.)<br>99 IF RESPONDENT DOES NOT KNOW | 0 0<br>1 1<br>2 2<br>3<br>4<br>5<br>6<br>7<br>8<br>9 | 0 0<br>1 1<br>2 2<br>3<br>4<br>5<br>6<br>7<br>8<br>9 |
| C10. Does he/she have a degree in early childhood education, child care, or child development? | Y<br>N<br>DK | Y<br>N<br>DK I don't know |
| C11. Has he/she taken any special courses or classes in child care, early education, or child development? | Y<br>N<br>DK | Y<br>N<br>DK I don't know |
| C12. Does he/she have any kind of certificate or credential in early childhood education or child care? | Y<br>N<br>DK | Y<br>N<br>DK I don't know |

## SECTION D: REASONS FOR CAN'T VISIT

| | | |
|---|---|---|
| 1. | Caregiver uncomfortable with someone visiting | 1 |
| 2. | Caregiver is too busy | 2 |
| 3. | Caregiver doesn't want children disturbed | 3 |
| 4. | Caregiver can't fit visit into schedule | 4 |
| 5. | Child/ren in arrangement are sick | 5 |
| 6. | Mother is uncomfortable asking caregiver | 6 |
| 7. | Mother doesn't want us to visit the child in the arrangement | 7 |
| 8. | Mother doesn't have a good relationship with caregiver | 8 |
| 9. | Mother doesn't know the reason | 9 |
| 10. | Other (specify) ____________ | 10 |

# DIRECTOR (OR MOTHER) TELEPHONE INTERVIEW FOR CENTERS WE CANNOT VISIT (36 Month)

Name of Director ______________________________

Name of Center ______________________________

Address ______________________________

______________________________ Zip code ________

Telephone ( ) ______________________________

EVEN THOUGH WE WILL NOT BE VISITING YOUR CENTER, I HAVE A FEW QUESTIONS ABOUT THE CENTER THAT I HOPE YOU WILL BE WILLING TO ANSWER. YOUR ANSWERS WILL HELP US VERY MUCH IN OUR STUDY....

PLEASE BE ASSURED THAT THE INFORMATION YOU GIVE US WILL BE KEPT IN CONFIDENCE AND USED ONLY FOR THE RESEARCH PURPOSES OF THIS STUDY. THE ONLY PEOPLE WHO SEE YOUR RESPONSES WILL BE OUR RESEARCH STAFF. WE WILL NOT SHARE THE INFORMATION WITH ANYONE ELSE.

THIS INTERVIEW SHOULD ONLY TAKE ABOUT 10-15 MINUTES. IF THIS IS NOT A GOOD TIME, I COULD CALL BACK LATER (WHEN?).

FIRST OF ALL.......

**DIRECTOR TELEPHONE INTERVIEW FOR CENTERS WE CANNOT VISIT**

CHILD ID NUMBER

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 1 | 1 |
| 2 | 2 | 2 | 2 | 2 | 2 |
| 3 | 3 | 3 | 3 | 3 | 3 |
| 4 | 4 | 4 | 4 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 |
| 6 | 6 | 6 | 6 | 6 | 6 |
| 7 | 7 | 7 | 7 | 7 | 7 |
| 8 | 8 | 8 | 8 | 8 | 8 |
| 9 | 9 | 9 | 9 | 9 | 9 |

CODING PERIOD 36

**DATE OF INTERVIEW**

| Month | | Day | | Year 199 |
|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 1 |
| | 2 | 2 | 2 | 2 |
| | 3 | 3 | 3 | 3 |
| | 4 | | 4 | 4 |
| | 5 | | 5 | 5 |
| | 6 | | 6 | 6 |
| | 7 | | 7 | 7 |
| | 8 | | 8 | 8 |
| | 9 | | 9 | 9 |

**CENTER/DIRECTOR ID**

| | | | | | | |
|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| 9 | 9 | 9 | 9 | 9 | 9 | 9 |

**INTERVIEWER/OBSERVER ID**

| | |
|---|---|
| 0 | 0 |
| 1 | 1 |
| 2 | 2 |
| 3 | 3 |
| 4 | 4 |
| 5 | 5 |
| 6 | 6 |
| 7 | 7 |
| 8 | 8 |
| 9 | 9 |

Director is

1 Male
2 Female

Who Supplies Information for this Interview?
(MARK ALL THAT APPLY)

1 Mother
2 Director

## SECTION A: GENERAL CENTER INFORMATION

| | | MOTHER | DIRECTOR |
|---|---|---|---|
| A1. | Is the center a "for profit" center? | Y<br>N | Y<br>N *(GO TO A2)* |
| | IF YES, is it.................... | 1 | 1 Independently owned and operated |
| | | 2 | 2 Part of a local chain |
| | | 3 | 3 Part of a national chain |
| | | 4 | 4 Don't know |
| A2. | If it is a "not for profit" center, is it.... | 1 | 1 An independent center *(GO TO A4)* |
| | | 2 | 2 Sponsored by some group or organization |
| | | 3 | 3 Don't know |
| A3. | If it is a sponsored program, what group or organization is it sponsored by? MARK ONE | | |
| | 1) A church or religious group | 1 | 1 |
| | 2) A private school (religious) | 2 | 2 |
| | 3) A private school (non-religious) | 3 | 3 |
| | 4) A university or college | 4 | 4 |
| | 5) A public school/board of education | 5 | 5 |
| | 6) A corporation/business/hospital | 6 | 6 |
| | 7) A state or local government (including Head Start) | 7 | 7 |
| | 8) A social service organization or agency | 8 | 8 |
| | 9) A non-government community organization (e.g., YWCA) | 9 | 9 |
| | 10) Other ______________________ | 10 | 10 |
| | 11) Don't know | 11 | 11 |
| A4. | Is the center licensed by the State? | Y<br>N<br>DK | Y<br>N<br>DK Don't know |
| A5. | Does the center provide: MARK ALL THAT APPLY | | |
| | 1) Full-day care (children can attend at least 6 hours/day) | 1 | 1 |
| | 2) Part-day care (children can attend less than 6 hours/day) | 2 | 2 |
| | 3) After-school care | 3 | 3 |
| | 4) Before-school care | 4 | 4 |
| | 5) Night care (after 7 pm) | 5 | 5 |
| | 6) Weekend care | 6 | 6 |
| | 7) Sick child care | 7 | 7 |
| | 8) Parent programs | 8 | 8 |
| | 9) Social services | 9 | 9 |
| | 10) Health care (examinations) | 10 | 10 |
| | 11) Extracurricular enrichment opportunities (e.g., gymnastics, music) | 11 | 11 |
| | 12) Special services for children with special needs (e.g., speech therapy, physiotherapy) | 12 | 12 |
| | 13) In-service training for staff | 13 | 13 |
| | 14) Developmental testing of children | 14 | 14 |
| | 15) Don't know | 15 | 15 |
| A6. | Is there a special room where children with contagious diseases can be isolated? | Y<br>N<br>DK | Y<br>N<br>DK Don't know |

## SECTION B: THE CHILDREN

| | MOTHER | DIRECTOR |
|---|---|---|
| B1. How many children are currently enrolled at the center? | 1<br>2<br>3<br>4<br>5 | 1 less than 50<br>2 50 - 75<br>3 76 - 100<br>4 more than 100<br>5 Don't know |
| B2. What is the maximum number of children at the center at any one time?<br>MARK "999" FOR DON'T KNOW. | 0 0 0<br>1 1 1<br>2 2 2<br>3 3 3<br>4 4 4<br>5 5 5<br>6 6 6<br>7 7 7<br>8 8 8<br>9 9 9 | 0 0 0<br>1 1 1<br>2 2 2<br>3 3 3<br>4 4 4<br>5 5 5<br>6 6 6<br>7 7 7<br>8 8 8<br>9 9 9 |
| B3. How many classes are there at the center? | 1<br>2<br>3<br>4<br>5 | 1 only 1<br>2 2 - 5<br>3 6 - 10<br>4 more than 10<br>5 Don't know |
| B4. What ages of children go to the center?<br>MARK ALL THAT APPLY | 1<br>2<br>3<br>4<br>5<br>6<br>7 | 1 under 1 year<br>2 12 - 18 months<br>3 18 - 24 months<br>4 2 year olds<br>5 3 - 4 year olds<br>6 5 years or older<br>7 Don't know |

B5. Which ethnic or racial groups are included among the children attending the center? MARK ALL THAT APPLY

If Other Specify:
COLUMN A INDICATES RACE OR ETHNIC GROUP
COLUMN B INDICATES HISPANIC ORIGIN (INCLUDES CHICANO/A, LATINO/A)

| MOTHER | DIRECTOR A | DIRECTOR B | M |
|---|---|---|---|
| 1 | 1 American Indian, Eskimo, Aleut | 1 | 1 |
| 2 | 2 Asian or Pacific Islander | 2 | 2 |
| 3 | 3 Black or Afro-American | 3 | 3 |
| 4 | 4 White | 4 | 4 |
| 5 | 5 Other (Specify) | 5 | 5 |
| 6 | 6 Biracial | 6 | 6 |
| 7 | 7 Don't Know | 7 | 7 |

| | MOTHER | DIRECTOR |
|---|---|---|
| B6. Would you say that the center is predominantly one race/ethnic group or of mixed race/ethnic groups? | 1<br>2<br>3 | 1 one race/ethnic group<br>2 mixed<br>3 Don't know |

| | | MOTHER | DIRECTOR |
|---|---|---|---|
| B7. | Are there any special needs children at the center, including those who have been designated as handicapped, chronically ill or with chronic medical problems, emotionally/behaviorally disturbed, or learning disabled? | 1 | 1 no |
| | | 2 | 2 fewer than 5 |
| | | 3 | 3 5 to 15 |
| | | 4 | 4 more than 15 |
| | | 5 | 5 don't know |

B8. **DIRECTOR'S RESPONSE**:

In the study child's room, how many children are there (including the study child) who are

| <12 mo. | | 12-18 mo. | | 19-24 mo. | | 25-36 mo. | | 37-48 mo. | | 49-60 mo. | | > 60 mo. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 |

**MOTHER'S RESPONSE**:

In the study child's room, how many children are there (including the study child) who are

| <12 mo. | | 12-18 mo. | | 19-24 mo. | | 25-36 mo. | | 37-48 mo. | | 49-60 mo. | | > 60 mo. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 |

SECTION C: STAFF

Now I'd like to ask you some questions about the staff at the center. I'm interested in finding out about the teaching/administrative staff, the staff who work directly with children -- teachers, assistant teachers and aides, teacher-directors, and administrative directors -- not the support staff like cooks, custodians, gardeners, etc. These staff members may be paid or they may be volunteers.

IF THE MOTHER IS RESPONDENT, GO TO QUESTION C8.

C1. First, how many regular full-time teaching/administrative staff (working at least 30 hours/wk) do you currently have in center?

| paid staff | | unpaid substitutes and volunteers | |
|---|---|---|---|
| 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 |
| 2 | 2 | 2 | 2 |
| 3 | 3 | 3 | 3 |
| 4 | 4 | 4 | 4 |
| 5 | 5 | 5 | 5 |
| 6 | 6 | 6 | 6 |
| 7 | 7 | 7 | 7 |
| 8 | 8 | 8 | 8 |
| 9 | 9 | 9 | 9 |

C2. How many part-time staff (working < 30 hours/wk) do you have?

| paid staff | | unpaid substitutes and volunteers | |
|---|---|---|---|
| 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 |
| 2 | 2 | 2 | 2 |
| 3 | 3 | 3 | 3 |
| 4 | 4 | 4 | 4 |
| 5 | 5 | 5 | 5 |
| 6 | 6 | 6 | 6 |
| 7 | 7 | 7 | 7 |
| 8 | 8 | 8 | 8 |
| 9 | 9 | 9 | 9 |

C3. How many of these staff members are

| Assistant teachers or aides* | | Teachers (including teacher-directors)** | | Administrative directors (who do no teaching)*** | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 1 | 1 |
| 2 | 2 | 2 | 2 | 2 | 2 |
| 3 | 3 | 3 | 3 | 3 | 3 |
| 4 | 4 | 4 | 4 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 |
| 6 | 6 | 6 | 6 | 6 | 6 |
| 7 | 7 | 7 | 7 | 7 | 7 |
| 8 | 8 | 8 | 8 | 8 | 8 |
| 9 | 9 | 9 | 9 | 9 | 9 |

*Provide care under supervision of a more senior staff members.

**Lead teachers or head teachers; directors who combine administrative and teaching/child care on a regular basis.

***Directors whose role is strictly administrative except perhaps for occasional substitute filling in in a classroom.

C4. How many men do they include?

0 0
1 1
2 2
3 3
4 4
5 5
6 6
7 7
8 8
9 9

C5. How many of your regular teaching/administrative staff have left the program in the last 12 months?

0 0
1 1
2 2
3 3
4 4
5 5
6 6
7 7
8 8
9 9

C6. During the last 12 months, how many new teaching/administrative staff have you hired?

0 0
1 1
2 2
3 3
4 4
5 5
6 6
7 7
8 8
9 9

C7. How many unfilled positions for teaching/administrative staff do you currently have?

0 0
1 1
2 2
3 3
4 4
5 5
6 6
7 7
8 8
9 9

| | MOTHER | | DIRECTOR | |
|---|---|---|---|---|
| C8. How many regular teaching/administrative staff work in the study child's room (provide care to the study child 10 or more hours per week)? | paid staff | volunteers | paid staff | volunteers |
| | 0 0 | 0 0 | 0 0 | 0 0 |
| | 1 1 | 1 1 | 1 1 | 1 1 |
| | 2 2 | 2 2 | 2 2 | 2 2 |
| | 3 3 | 3 3 | 3 3 | 3 3 |
| | 4 4 | 4 4 | 4 4 | 4 4 |
| | 5 5 | 5 5 | 5 5 | 5 5 |
| | 6 6 | 6 6 | 6 6 | 6 6 |
| | 7 7 | 7 7 | 7 7 | 7 7 |
| | 8 8 | 8 8 | 8 8 | 8 8 |
| | 9 9 | 9 9 | 9 9 | 9 9 |

| | MOTHER | DIRECTOR |
|---|---|---|
| C9. In the study child's room, are there individual staff members who are assigned to individual children (as distinct from being assigned to entire groups of children)? | Y | Y |
| | N | N |
| | DK | DK Don't know |

IF THERE IS A CAREGIVER ASSIGNED TO THE STUDY CHILD, ASK ABOUT HER; IF NOT ASK ABOUT THE HEAD TEACHER IN THE CLASS

| | MOTHER | DIRECTOR |
|---|---|---|
| C10. About how old is the main caregiver or teacher who cares for the study child? | 1 | 1 20's or younger |
| | 2 | 2 30's |
| | 3 | 3 40's or 50's |
| | 4 | 4 older than 60 |
| | 5 | 5 Don't know |

C11. What is his/her race or ethnic group?

If Other Specify: ______________________

A) RACE OR ETHNIC GROUP

| MOTHER | DIRECTOR |
|---|---|
| 1 | 1 American Indian, Eskimo, Aleut |
| 2 | 2 Asian or Pacific Islander |
| 3 | 3 Black or Afro-American |
| 4 | 4 White |
| 5 | 5 Other (Specify) |
| 6 | 6 Biracial |
| 7 | 7 Don't Know |

B) OF HISPANIC ORIGIN (INCLUDES CHICANO/A, LATINO/A)

MOTHER
0 No
1 Yes

DIRECTOR
0 No
1 Yes

| | MOTHER | DIRECTOR |
|---|---|---|
| C12. Approximately how long has this person worked in the field of early education and child care? | 1 | 1 less than 5 years |
| | 2 | 2 5 - 10 years |
| | 3 | 3 more than 10 years |
| | 4 | 4 Don't know |
| C13. Approximately how long has this person worked at this center? | 1 | 1 less than 1 year |
| | 2 | 2 1 - 4 years |
| | 3 | 3 5 - 10 years |
| | 4 | 4 more than 10 years |
| | 5 | 5 Don't know |

C14. What is the highest education level he/she has completed?

ENTER APPROPRIATE CODE OR NUMBER OF YEARS, IF LESS THAN 12

| Code | | MOTHER | | DIRECTOR | |
|---|---|---|---|---|---|
| 12 | HIGH SCHOOL GRAD OR GED | | | | |
| 14 | SOME COLLEGE BUT NO DEGREE, AA DEGREE OR VOCATIONAL SCHOOL BEYOND HIGH SCHOOL | | | | |
| 16 | BACHELOR'S DEGREE FROM COLLEGE OR UNIVERSITY | 0 | 0 | 0 | 0 |
| 18 | SOME GRADUATE WORK OR A MASTER'S DEGREE | 1 | 1 | 1 | 1 |
| 19 | LAW DEGREE (LL.B. or J.D.) | 2 | 2 | 2 | 2 |
| 21 | MORE THAN ONE MASTER'S DEGREE OR A DOCTORAL DEGREE | | 3 | | 3 |
| | (M.D., Ph.D., Ed.D., etc.) | | 4 | | 4 |
| | | | 5 | | 5 |
| 99 | IF RESPONDENT DOESN'T KNOW | | 6 | | 6 |
| | | | 7 | | 7 |
| | | | 8 | | 8 |
| | | 9 | 9 | 9 | 9 |

C15. Does he/she have a degree in early childhood education or child development?

| MOTHER | DIRECTOR | |
|---|---|---|
| Y | Y | |
| N | N | |
| DK | DK | Don't know |

| | | MOTHER | DIRECTOR | |
|---|---|---|---|---|
| D1. | Does each child in the study child's room have his/her own cubbie or container, labeled with the child's name or picture? | Y<br>N<br>DK | Y<br>N<br>DK | <br><br>Don't know |
| D2. | Does each child have special items for his/her exclusive use (pacifier, a special blanket, stuffed animal)? | Y<br>N<br>DK | Y<br>N<br>DK | <br><br>Don't know |
| D3. | Are cribs assigned to specific children? | Y<br>N<br>DK | Y<br>N<br>DK | <br><br>Don't know |
| D4. | Is there a written chart of each individual child's daily routine, sleeping schedule, feeding needs, in the classroom? | Y<br>N<br>DK | Y<br>N<br>DK | <br><br>Don't know |
| D5. | Is there a written chart showing each child's developmental progress (cognitive, language, physical) in the classroom? | Y<br>N<br>DK | Y<br>N<br>DK | <br><br>Don't know |
| D6. | Does the center have a file for each child containing assessment records, teachers' informal notes, and parent conference notes, which parents can look at? | Y<br>N<br>DK | Y<br>N<br>DK | <br><br>Don't know |
| D7. | How often are individual parent-teacher conferences held? | 1<br>2<br>3<br>4 | 1<br>2<br>3<br>4 | At least twice a year<br>At least once a year<br>Only when required<br>Don't know |
| D8. | How often do parents receive written information about how their child is doing in the center? | 1<br>2<br>3<br>4<br>5 | 1<br>2<br>3<br>4<br>5 | Every week<br>Every month<br>At least once a year<br>When there is a problem<br>Don't know |
| D9. | Do parents receive written information if their child acts in a way that is different from usual or has a developmental or emotional problem? | Y<br>N<br>DK | Y<br>N<br>DK | <br><br>Don't know |

D10. How important would you say each of the following goals is for your/the program?

1 = Not at all 2 = A little 3 = Very important 4 = Don't know

| | | MOTHER | | | | DIRECTOR | | | |
|---|---|---|---|---|---|---|---|---|---|
| a. | To provide religious instruction for the children | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 |
| b. | To provide care for children so parents can work | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 |
| c. | To prepare children for school with a strong academic curriculum (ABC's, numbers, etc.) | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 |
| d. | To provide compensatory education for disadvantaged children | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 |
| e. | To promote children's overall development (social, language, mental). | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 |
| f. | To teach children appreciation for their own or other cultures | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 |
| g. | To provide a warm and loving environment for all children | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 |

IF THERE IS ANY CHANCE THAT WE WILL BE ABLE TO VISIT THE CENTER AT SOME LATER TIME, PLEASE LET US KNOW....

## SECTION E: REASON FOR CAN'T VISIT (MARK ONLY ONE)

| | | |
|---|---|---|
| 1. | Director uncomfortable with someone visiting | 1 |
| 2. | Director/Center is too busy | 2 |
| 3. | Director doesn't want children disturbed | 3 |
| 4. | Director can't fit visit into schedule | 4 |
| 5. | Child/ren in center are sick | 5 |
| 6. | Mother is uncomfortable asking director | 6 |
| 7. | Mother doesn't want us to visit the child in the arrangement | 7 |
| 8. | Mother doesn't have a good relationship with director/center | 8 |
| 9. | Mother doesn't know the reason | 9 |
| 10. | Other (specify) ______________________ | 10 |

______________________________________

**Weaver, Gretchen (NIH/OD) [E]**

**From:** Friedman, Sarah (NIH/NICHD) [E]
**Sent:** Wednesday, January 11, 2006 5:49 PM
**To:** List NEURO_MEASGRP-L
**Subject:** FW: 9th from Ed Tronick
**Attachments:** SF Gender differences in emotional expressivity and self-regulation during early infancy_Developmental Psychology_1999.pdf

---

**From:** Tronick, Ed [mailto:Ed.Tronick@childrens.harvard.edu]
**Sent:** Wednesday, January 11, 2006 3:30 PM
**To:** Friedman, Sarah (NIH/NICHD) [E]
**Subject:** 9th

EZ Tronick
Child Development Unit
Childrens Hospital Boston
1295 Boylston St., Suite 320
Boston, MA 02115

Voice 617 355 4617
Fax 617 730 0074

**Weaver, Gretchen (NIH/OD) [E]**

---

**From:** Friedman, Sarah (NIH/NICHD) [E]
**Sent:** Wednesday, January 11, 2006 5:48 PM
**To:** List NEURO_MEASGRP-L
**Subject:** FW: 8th from Ed Tronick
**Attachments:** FFSF Mother-infant face-to-face interaction_The sequence of dyadic states at three, six, and nine months_Developmental Psychology_1987.pdf

**Sarah L. Friedman, Ph.D.**
**Project Scientist and Scientific Coordinator,**
**NICHD Study of Early Child Care and Youth Development**
**OEP, Office of the Director,**
**National Institute of Child Health and Human Development**

**Phone: (301) 435-6946**
**Fax: (301) 480-2400**
**E-mail: friedmas@exchange.nih.gov**

---

**From:** Tronick, Ed [mailto:Ed.Tronick@childrens.harvard.edu]
**Sent:** Wednesday, January 11, 2006 3:29 PM
**To:** Friedman, Sarah (NIH/NICHD) [E]
**Subject:** 8th

EZ Tronick
Child Development Unit
Childrens Hospital Boston
1295 Boylston St., Suite 320
Boston, MA 02115

Voice 617 355 4617
Fax 617 730 0074

**Weaver, Gretchen (NIH/OD) [E]**

| | |
|---|---|
| **From:** | Friedman, Sarah (NIH/NICHD) [E] |
| **Sent:** | Wednesday, January 11, 2006 5:47 PM |
| **To:** | List NEURO_MEASGRP-L |
| **Subject:** | FW: 7th from Ed Troncik |
| **Attachments:** | FFSF Mother-infant face-to-face interaction_Influence is bidirectional and unrelated to periodic cycles in either partner's behavior_Developmental Psychology_1988.pdf |

---

**From:** Tronick, Ed [mailto:Ed.Tronick@childrens.harvard.edu]
**Sent:** Wednesday, January 11, 2006 3:28 PM
**To:** Friedman, Sarah (NIH/NICHD) [E]
**Subject:** 7th

EZ Tronick
Child Development Unit
Childrens Hospital Boston
1295 Boylston St., Suite 320
Boston, MA 02115

Voice 617 355 4617
Fax 617 730 0074

**Weaver, Gretchen (NIH/OD) [E]**

---

**From:** Friedman, Sarah (NIH/NICHD) [E]
**Sent:** Wednesday, January 11, 2006 5:43 PM
**To:** List NEURO_MEASGRP-L
**Subject:** FW: SF and 1st set of articles
**Attachments:** Still Face Article 1978.pdf; Emotions and emotional communication in infants 1989.pdf; FF COKE snt JAN 04.pdf

---

**From:** Tronick, Ed [mailto:Ed.Tronick@childrens.harvard.edu]
**Sent:** Wednesday, January 11, 2006 3:16 PM
**To:** Friedman, Sarah (NIH/NICHD) [E]
**Subject:** SF and 1st set of articles

Developmental Psychology
1999, Vol. 35, No. 1, 175–188

Copyright 1999 by the American Psychological Association, Inc.
0012-1649/99/$3.00

# Gender Differences in Emotional Expressivity and Self-Regulation During Early Infancy

M. Katherine Weinberg and Edward Z. Tronick
Harvard Medical School and Children's Hospital

Jeffrey F. Cohn
University of Pittsburgh

Karen L. Olson
Harvard Medical School and Children's Hospital

Eighty-one 6-month-old infants and their mothers were videotaped in Tronick's face-to-face still-face paradigm to evaluate gender differences in infant and maternal emotional expressivity and regulation. Male infants had greater difficulty than female infants in maintaining affective regulation during each episode, including the still face. Mother–son dyads had higher synchrony scores than mother–daughter dyads but took longer in repairing interactive errors. In addition, maternal affect, matching, rate of change between matching and mismatching states, and synchrony in the play preceding the still face differentially mediated male and female infants' responses to the still face and reunion play. The developmental implications of these gender differences are discussed.

In their 1974 literature review, Maccoby and Jacklin concluded that few gender differences are evident before the age of 2 years. Although subsequent research indicates that this conclusion may have been premature, the literature on infant gender differences during the 1st year of life remains sparse and inconsistent, especially when contrasted with the more extensive documentation of gender differences later in development (for reviews, see Beal, 1994; Brody & Hall, 1993; Golombok & Fivush, 1994; Robinson & Biringen, 1995). Few investigators have specifically examined gender differences during the 1st year, and it must be assumed that many did not report negative findings. In addition, most studies have not been hypothesis-driven but have simply looked at gender as an analytic factor. Furthermore, studies vary in their use of type and precision of measurement, and almost none have been replicated, making it difficult to determine whether observed gender differences in the 1st year of life are valid.

The primary aims of this study were to evaluate (a) gender differences in socioemotional expressivity and self-regulation in infants under 1 year of age during Tronick's face-to-face still-face paradigm, (b) gender-related differences in maternal expressive behavior, (c) differences in the coordination (e.g., matching, rate of change, and synchrony) of mother–son and mother–daughter interactions (in partial replication of the findings of Tronick & Cohn, 1989), (d) the stability of infant expressive behavior and measures of coordination for boys and girls, and (e) the relations between maternal affect, matching, rate of change, and synchrony during the play preceding the still face and male and female infants' expressive behavior in the still face and reunion play. The study derived its set of hypotheses from a review of the literature and Tronick's (1989) mutual regulation model (MRM).

Despite the paucity of studies, the literature suggests that there are gender differences in infant expressive and self-regulatory behavior in the 1st year of life and that some of these differences are already present in newborns. Gender differences in social responsiveness have been documented within hours of delivery. For instance, male newborns are less responsive to auditory and social stimuli and less able to maintain eye contact than female newborns (Hittelman & Dickes, 1979; Osofsky & O'Connell, 1977). Male newborns also experience greater difficulties in maintaining affective regulation than female newborns. Studies using the Neonatal Behavioral Assessment Scale (Brazelton, 1984) or naturalistic observations have shown that male infants smile less than female infants and display more irritability, crying, facial grimacing, and lability of emotional states (Call, 1978; Feldman, Brody, & Miller, 1980; Korner, 1969; Osofsky & O'Connell, 1977; Phillips, King, & DuBois, 1978). Male neonates also show a more rapid buildup of arousal and a quicker peak of excitement (Osofsky & O'Connell, 1977). These differences are corroborated by the finding that, in comparison with female newborns, male newborns engage in less self-comforting, a behavior that functions to regulate periods of arousal, tension, excitement, or distress (Brazelton, Koslowski, & Main, 1974; Feldman et al., 1980; Korner, 1974).

Evidence for gender differences in socioemotional expressivity and self-regulatory capacity after the neonatal period and up until 1 year of age is inconsistent. Some studies have found no differences in infants ranging in age from 3 to 9 months (Cohn & Tronick, 1987; Lewis, 1972; Tronick & Cohn, 1989). Others have found differences that are similar to the socioemotional and self-

M. Katherine Weinberg, Edward Z. Tronick, and Karen L. Olson, Department of Pediatrics, Harvard Medical School, and Child Development Unit, Children's Hospital, Boston, Massachusetts; Jeffrey F. Cohn, Department of Psychology, University of Pittsburgh.

Correspondence concerning this article should be addressed to M. Katherine Weinberg, Child Development Unit, Children's Hospital, 1295 Boylston Street, Boston, Massachusetts 02215. Electronic mail may be sent to weinberg@al.tch.harvard.edu.

regulatory differences observed during the newborn period. Moss (1967), for example, reported that 3-week-old and 3-month-old male infants cry and fuss more and are more irritable than female infants. When mother–infant interaction is disturbed or stressed, however, girls appear more emotionally negative than boys. Stoller and Field (1982) found that 8- and 12-week-old girls show more distress brow behavior and more crying than boys when their mothers maintain a still face (Tronick, Als, Adamson, Wise, & Brazelton, 1978). Similarly, Mayes and Carter (1990) found that 3-month-old girls were more likely to evidence intense negative affect and to be more "disorganized" than boys during the still face.

When evaluating gender differences in infant behavior, it is necessary to take into account gender-related differences in parental behavior. Several studies have reported that parents hold different expectations and stereotypes about girls than about boys (Rubin, Provenzano, & Luria, 1974; Stern & Karaker, 1989) and that they interact differently with male and female infants. For example, some evidence suggests that mothers are more likely to talk to (Goldberg & Lewis, 1969; Lewis, 1972; Moss, 1967) and to engage in face-to-face interaction with their daughters than their sons (Parke, 1981; Parke & Sawin, 1980; Power & Parke, 1982) and to hold and touch their male infants longer than their female infants (Lewis, 1972; Moss, 1967), possibly in an attempt to soothe them (Golombok & Fivush, 1994).

Several studies have also evaluated gender differences in coordination in mother–son and mother–daughter interactions. Coordination generally refers to the extent mothers and infants respond to each other's affective and behavioral displays. Robinson (Robinson, Little, & Biringen, 1993) and Tronick (Tronick & Cohn, 1989; Tronick & Gianino, 1986) have argued that coordination serves an important developmental function because it leads, when successful, to a sense of control and effectance in the infant and to the promotion of interactive skills. However, there is no single agreed-on definition of coordination, and studies have used different empirical definitions. Nonetheless, studies have generally found greater coordination of behavior between mothers and sons than between mothers and daughters. Malatesta and Haviland (1982) defined coordination as mothers matching the same facial expression of their infants. They found that mothers tend to match their sons' facial expressions but respond with dissimilar expressions to their daughters' facial displays. Tronick and Cohn defined coordination as the mother and infant matching or sharing joint states, such as looking at one another (social match) or sharing attention to objects (object match). They found that, at 3, 6, and 9 months, mother–son dyads were more likely than mother–daughter dyads to be in matching states. Tronick and Cohn also evaluated synchrony in mother–infant interactions. They defined synchrony as how consistently mothers and infants moved together affectively over time and found that mother–son dyads had higher synchrony scores than mother–daughter dyads at 6 and 9 months. These findings suggest that there is a different form of mutual regulation between mothers and sons than between mothers and daughters, which may have important consequences for the infants' emotional responsiveness and formation of the self (Carter, Mayes, & Pajer, 1990; Chodorow, 1978; Robinson et al., 1993; Tronick & Cohn, 1989).

No study, to our knowledge, has evaluated the short-term stability of boys' and girls' expressive behavior and mother–son and mother–daughter coordination during the face-to-face still-face paradigm. One study, however, has found that maternal behavior in the play preceding the still face differentially mediates male and female infants' responses in the still face. Carter et al. (1990) found that infants' reactions to the still face varied depending on their mothers' affective responsiveness during the play preceding the still face. Girls of more affectively positive mothers were more likely to remain neutral during the still face, whereas boys of more affectively positive mothers were more likely to protest and to display negative affect. Studies such as that of Carter et al. highlight factors that facilitate male and female infants' coping with challenging interactive contexts such as the still face. The research also suggests that differences in maternal affect have differing consequences for boys and girls. Differences in the dyadic characteristics of mother–infant interactions are also likely to differentially affect the socioemotional development of boys and girls, although this remains an unexamined issue.

In this study, gender differences in infant and maternal socioemotional expressivity and self-regulation during Tronick's face-to-face still-face paradigm were evaluated. Several specific hypotheses were advanced on the basis of the literature and Tronick's MRM (Beeghly & Tronick, 1994; Tronick, 1989; Weinberg & Tronick, 1997). Briefly, the MRM argues that infant affective organization is simultaneously dependent on both the infant's regulatory capacities and the regulatory scaffolding provided by the caregiver. The caregiver's behavior is guided by the infant's expressive displays (e.g., gaze, facial expressions, gestures, and vocalizations). In turn, the infant's states are affected by the expressive displays of the caregiver. From this perspective, the quality of the interaction is determined by the ability of each participant to regulate his or her emotional states, express communicative messages, and respond to his or her partner's affective communications and regulatory needs. Thus, characteristics of the interaction observed for a particular dyad (e.g., matching and synchrony) depend on both the infant's and the adult's interactive and regulatory capacities.

It was hypothesized, first, that boys would show greater difficulty than girls in maintaining affective regulation, such that boys would display more negative affect than girls during the episodes of the face-to-face still-face paradigm, including the still face. Second, it was expected that boys, because of their greater difficulty in maintaining affective regulation, would be more dependent on their mothers to help them regulate their affective states. Thus, it was hypothesized that mothers would use different and more frequent strategies designed to help boys as opposed to girls regulate affective states. Third, based on the findings of Tronick and Cohn (1989), greater coordination in the interactions of mother–son dyads than in the interactions of mother–daughter dyads was expected. Thus, it was hypothesized that mother–son as compared with mother–daughter dyads would be more likely to be in social matching states and receive higher synchrony scores. It also was expected that mother–son dyads would have a slower rate of change from mismatching to matching states because boys' greater difficulties in maintaining affective regulation may make it more difficult for mother–son dyads to repair interactive errors (i.e., moments when mothers and infants are not in joint social or object matching states).

Finally, several hypotheses regarding stability and individual differences were advanced. It was predicted that male and female

infants would show a similar amount of stability in their expressive behavior but that the pattern of correlations would be somewhat different for boys and girls. On the basis of Carter et al.'s (1990) work, it also was hypothesized that positive maternal affect in the play preceding the still face would be associated with negative affective displays in boys and with interest expressions and object exploration in girls during the still face and reunion play. Hypotheses regarding the measures of coordination were more difficult to frame because of a lack of precedent in the literature. On the one hand, higher coordination (e.g., synchrony) during the first play might be expected to be associated with more disruption and negative expressivity during the still face when regulatory support is abruptly withdrawn and during the reunion play when the mother and infant must renegotiate the interaction after the stress of the still face. This disruption may be particularly evident for boys if they, as hypothesized, have more difficulty than girls in regulating their affective states. On the other hand, greater coordination during the first play may be associated with greater ability to cope with the stresses of the still face and the reunion play because effective coordination has been argued to lead to a sense of control and effectance in the infant (Robinson et al., 1993; Tronick & Gianino, 1986).

## Method

### Participants

Eighty-one 6-month-old infants (43 girls and 38 boys) and their mothers participated in the study. The infants ranged in age from 5 months 3 weeks to 6 months 1 week. Infants were studied at 6 months because this age represents a time when infants have at their disposal a wide range of expressive behaviors. In particular, it is a period characterized by a shift in the infant to an enhanced interest in and capacity to engage objects and to use object engagement as a regulatory strategy (Trevarthen, 1979). Furthermore, infants were studied at 6 months because there is extensive research using the face-to-face still-face paradigm at this age (Cohn & Tronick, 1987; Gusella, Muir, & Tronick, 1988; Toda & Fogel, 1993; Weinberg & Tronick, 1994, 1996) and because 6 months was one of the ages in Tronick and Cohn's (1989) article, whose findings this study was designed to partially replicate.

Mothers and infants were at low social and medical risk. All infants were full-term and healthy at birth and at the time of assessment. Mothers were married and Caucasian, had at least a high school degree (mean education level = 14.5 years), were middle class (average Hollingshead four-factor socioeconomic status index = 2.15), and ranged in age from 20 to 39 years ($M$ = 29.5 years). Forty-four percent of the mothers were primiparous. Analyses ($t$ tests) revealed no significant differences in demographics between mothers of boys and mothers of girls.

Participants were recruited through birth announcements published in local newspapers. Potential participants were sent a letter describing the study and were then telephoned. Mothers who expressed interest in participating in the study were scheduled to bring their infant to the laboratory at a time when they thought their infant would be alert. Agreement to participate in the study was high (85%). However, 13 mothers who had been scheduled were no-shows (1 mother experienced a death in the family, and 12 mothers changed their mind in regard to participation). An additional 4 mothers could not be scheduled within the time span needed to see the infant, and 2 dyads were dropped from the sample because of a technical problem with the video-recording equipment. No infant was dropped from the sample as a result of crying during the face-to-face still-face paradigm. There were more boys ($n$ = 12) than girls ($n$ = 7) in the group of infants who were not part of the final sample. Among these nonparticipants, dyads with female infants did not differ from dyads with male infants in terms of social, medical, or demographic variables.

### Laboratory Setting and Procedure

The laboratory setting and procedures, based on those originally developed by Tronick (Tronick et al., 1978), have been described in detail elsewhere (Weinberg & Tronick, 1994). The video room was equipped with an infant seat mounted on a table, an adjustable swivel stool for the mother, two cameras (one focused on the infant and the other on the mother), a microphone, and an intercom through which mothers were given procedural instructions.

Mothers and infants were videotaped in Tronick's face-to-face still-face paradigm (Tronick et al., 1978). The paradigm included (a) a 2-min face-to-face play interaction for which the mother was instructed to play with the infant, (b) a subsequent 2-min still-face interaction for which the mother was instructed to keep a still face and to look at the infant but not smile, talk, or touch the infant, and (c) a second 2-min reunion play interaction. Each of these episodes was separated by a 15-s intertrial interval during which the mother turned her back to the infant. The signals from the two cameras were transmitted through a digital timer and split-screen generator into a video recorder to produce a single image with a simultaneous frontal view of the mother's face, hands, and torso and the infant's entire body.

### Coding of Data

*Coding of infant behavior and facial expressions.* The infants' behavior was coded second by second using the Infant Regulatory Scoring System (IRSS; for details, see Tronick & Weinberg, 1990a; Weinberg & Tronick, 1994). This system codes the infant's direction of gaze (looks at mother, looks at objects, and scans), vocalizations (neutral–positive, fussy, and crying), pick-me-up gestures, other gestures (one hand pointing or reaching toward the mother, leaning toward the mother, and touching the mother), self-comforting (mouthing a body part or object), distancing (escaping by turning and twisting in seat), and autonomic stress indicators (spitting up or hiccuping). The gaze and vocalization codes are mutually exclusive, whereas the other codes within a category can co-occur. Because mothers are instructed not to use toys or pacifying objects during the face-to-face still-face paradigm, the looks-at-objects code refers to the infant looking at things inherent to the face-to-face setting, such as the infant chair or strap or the infant's or mother's clothing. Looking at objects was coded if the infant looked at an object for 2 s or more. This coding criterion was used to distinguish between sustained object engagement and scanning of the environment, which was defined as looking at something for less than 2 s.

The infants' facial expressions were scored second by second using the AFFEX system (Izard & Dougherty, 1980), which identifies 10 facial expressions (i.e., joy, interest, sadness, anger, surprise, contempt, fear, shame–shyness–guilt, distress, and disgust) as well as blends of facial expressions. AFFEX codes label facial expressions with emotion terms such as *joy* or *anger* and equate facial expressions with discrete emotions (Izard, 1977; Izard & Malatesta, 1987). The perspective in this study, however, was that infant affect is expressed facially, vocally, and bodily (Fogel et al., 1992; Weinberg & Tronick, 1994).

*Coding of maternal behavior and facial expressions.* The mothers' behavior was coded second by second with the Maternal Regulatory Scoring System (MRSS; Tronick & Weinberg, 1990b). The system codes six dimensions of maternal behavior: direction of gaze, proximity to infant, caregiving behavior, vocalizations, touch, and eliciting behavior. Table 1 presents a summary description of the major codes included in the MRSS.

The mothers' facial expressions were coded second by second using a slightly modified version of the Overall Mood Rating Scale from the Hedonic Tone Scales (Easterbrooks & Emde, 1983). This system rates