# MacArthur
# Communicative Developmental Inventories (CDI)
# Infant Form - 15 Months

This addendum to CCDR-58 reports the raw scores upon which the percentile equivalents reported in CCDR-58 were based. Raw scores are reported for those children for whom completed forms were available on the MacArthur Communicative Developmental Inventories (CDI) - Infants. The raw demographic data used in the following analyses are stored in data set F15M15 at the Quantitative Systems Laboratory, Vanderbilt University. The variables created and reported in this report are stored in data set CDIEXTRA which also resides at the Quantitative Systems Laboratory.

## Procedures

Building upon the original SAS program, language was added to respond to the new work order. Raw scores are reported here for the following language measures:

Part I - Early Words

- Phrases Understood (Section B)
- Vocabulary Comprehension (Section D)
- Vocabulary Production (Section D)
- Comprehension of Action Words (Section D, Subsection 13)
- Production of Action Words (Section D, Subsection 13)

Part II - Actions and Gestures

- Early Gestures (Sections A & B)
- Later Gestures (Sections C, D, & E)
- Total Gestures (Sections A-E)

Standard psychometric statistics generated for each raw score variable are reported on the following pages.

In addition, analyses were conducted to determine if children's raw scores on vocabulary comprehension and production raw scores or percentiles differed by various demographic factors. Specifically, t-tests were conducted to examine if vocabulary raw scores and percentiles differed by gender of the children, and ANOVA's were conducted to determine if vocabulary raw scores and percentiles differed across categories of race (i.e., white/ nonhispanic, black/nonhispanic, hispanic, other) or levels of maternal education. Results of the t-tests and ANOVA's are reported on the following pages.

## Results

## Part I - Early Words

Phrases Understood

Section B of the CDI - Infants, Phrases, asks mothers to indicate "Understands" if their child seems to understand any of the 28 phrases listed. Examples of phrases include: 1) "Give it to mommy," 2) "Are you tired/sleepy?" and 3) "Open your mouth." The child's raw score is the total number of phrases for which the mother indicated "Understands." No response (missing on that item) is assumed to mean the child did not understand.

The variable, PURAWM15, represents the raw scores for "Phrases Understood" and is displayed in **Table 1**. The mean raw score is 20.43. Standard psychometric analyses indicated no significant site differences ($p < .1281$) and skewness and kurtosis indicated the data were normally distributed.

Vocabulary Comprehension and Vocabulary Production

Section D of the CDI - Infants, Vocabulary Checklist, is comprised of 19 subsections representing a catalogue of 396 vocabulary words. The mothers were to indicate "Understands" if their child understands but does not yet say the vocabulary word in the item, and to indicate "Understands and Says" for those items with words the child understands and uses. The categories of words include Sound Effects and Animal Sounds, Vehicles, Body Parts, Descriptive Words, Words About Time, etc.

The Vocabulary Comprehension score represents the total number of items to which the response was "Understands" or "Understands and Says." The Vocabulary Production score represents the total number of items to which the response was "Understands and Says."

The variable, VCRAWM15, represents the raw scores for Vocabulary Comprehension and is displayed in **Table 2.** The mean raw score for vocabulary comprehension is 167.62. Standard psychometric analyses indicate no significant site differences ($p < .1564$) and skewness and kurtosis indices indicated the data were normally distributed.

The variable, VPRAWM15, represents the raw scores for Vocabulary Production and is displayed in **Table 3**. The mean raw score for vocabulary production was 33.58. Standard psychometric analyses indicated no significant site differences ($p < .0689$). High skewness and kurtosis levels were obtained, due to the overall low scores obtained on this variable, with a small percentage of children scoring much higher. The scores on this variable ranged from 0-246, however, the score at the 75th percentile was 32. Use of this variable may not be appropriate for analyses assuming normality.

Action Words

Subsection 13 of Section D Vocabulary Checklist, is comprised of a catalogue of 55 action words, or verbs. The mothers were to indicate "Understands" if their child understands but does not yet say the action word in the item, and to indicate "Understands and Says" for those action words the child understands and uses.

The variable, VERBCM15, represents the raw score for the number of action words understood and is presented in **Table 4**. The mean raw score for comprehension of action words was 26.33. Standard psychometric analyses indicated no significant site differences ($p < .1651$) and skewness and kurtosis indices were appropriate for analyses assuming normality.

The variable, VERBPM15, represents the raw score for the number of action words produced and is presented in **Table 5**. The mean raw score for production of action words was 2.08. Standard psychometric analyses indicated significant site differences overall ($p < .0335$), although Tukey's (HSD) did not reveal any specific site differences. Unusually high skewness and kurtosis indices were observed, due to the overwhelmingly low scores obtained, with a peak at the high end of the range. The scores ranged from 0-31, however, the score at the 95th percentile was 4. These characteristics indicated that this variable should not be used in analyses assuming normality.

## Part II - Actions and Gestures

Early Gestures

Scores on sections A and B of Part II of the CDI - Infants are combined to represent the Early Gestures composite score. Section A, First Communicative Gestures, asks mothers to indicate if their child communicates with gestures to make any of the 12 listed wishes known. Examples of items include the following: 1) Blows kisses from a distance, 2) Reaches out and gives you a toy or some object that he/she is holding, and 3) Nods head "yes." Possible responses are "Not Yet," "Sometimes," and "Often." Credit was given for each item for which the response was "Sometimes" or "Often."

Section B, Games and Routines, asks mothers to indicate "Yes" or "No" to the question, "Does your child do any of the following?" Examples of the six items include: 1) Play peekaboo, 2) Sing, and 3) Play chasing games. The score on this section represents the number of items to which the mother responded "Yes."

The number of items in sections A and B for which there was a positive response was combined into one variable to represent each child's raw scores for Early Gestures. The variable, EGRAWM15, represents the raw scores for Early Gestures and is presented in **Table 6**. The

mean raw score for Early Gestures was 13.55. Standard psychometric statistics indicated no significant site differences ($p < .2799$), however, high kurtosis levels were observed for several sites.

Later Gestures

Scores on sections C, D, and E of Part II of the CDI - Infants were combined to represent the Later Gestures composite scores. Section C, Actions with Objects, asks mothers to indicate "Yes" or "No" to the question, "Does your child do or try to do any of the following?" Examples of the 17 items include: 1) Eat with a spoon or fork, 2) Put telephone to ear, and 3) Throw a ball. Credit is given for each item for which the response was "Yes."

Section D, Pretending to be a Parent, asks mothers to respond "Yes" or "No" to indicate if their child does any of the 13 items that represent actions young children sometimes do with stuffed animals or dolls. Examples of items include: 1) Feed with bottle, 2) Kiss or hug it, 3) Put to bed. The score on this section represents the number of items to which the mother responded "Yes."

Section E, Imitating Other Adult Actions (Using real or toy implements), asks mothers to respond "Yes" or "No" to the question, "Does your child do or try to do any of the following?" Examples of the 15 items include: 1) Sweep with a broom or mop, 2) "Drive" car by turning steering wheel, 3) Put key in door or lock. Credit is given for each item for which the response was "Yes."

The total number of items in sections C, D, and E was combined to represent each child's raw score for Later Gestures. The variable, LGRAWM15, represents the raw scores for Later Gestures. Standard psychometric analyses for LGRAWM15 are displayed in **Table 7**. The mean raw score for Later Gestures was 24.44. Standard psychometric analyses revealed no statistically significant site differences ($p < .5326$) and levels of skewness and kurtosis observed indicated the data were normally distributed.

Total Gestures

Each child's raw score for Early Gestures and Later Gestures was then combined into a composite score representing Total Gestures. The variable, TGRAWM15, represents the raw scores for Total Gestures and is displayed on **Table 8.** Skewness and kurtosis levels were normally distributed and no significant site differences were observed ($p < .6533$).

## Differences by Demographic Factors

Gender

Differences in mean scores for the vocabulary comprehension (VCRAWM15) and vocabulary production (VPRAWM15) raw scores and vocabulary comprehension (CDIVCM15) and vocabulary production (CDIVPM15) percentile scores across gender were tested with t-tests. Significant differences were found for gender on raw score variables for both vocabulary comprehension ($p < .0220$) and production ($p < .0069$), with females scoring higher. For the percentile variables, which were derived with the child's gender taken into account, a significant difference for gender was found for vocabulary production ($p < .0002$), with females scoring higher, but no difference was found for vocabulary comprehension ($p < .0782$). Means and standard deviations are provided below:

| | **Males (N=542)** | | **Females (N=529)** | |
|---|---|---|---|---|
| | Mean | Std. Dev. | Mean | Std. Dev. |
| **VCRAWM15** | 160.20 | 83.70 | 175.22 | 92.42 |
| **VPRAWM15** | 30.05 | 40.91 | 37.20 | 45.98 |

| | **Males (N=494)** | | **Females (N=497)** | |
|---|---|---|---|---|
| | Mean | Std. Dev. | Mean | Std. Dev. |
| **CDIVCM15** | 44.89 | 30.72 | 39.98 | 28.38 |
| **CDIVPM15** | 41.40 | 29.83 | 39.61 | 25.28 |

Maternal Education

Means for the raw score and percentile variables for vocabulary comprehension and production were compared across the five levels of maternal education (0=less that 12th grade, 1=high school degree, 2=some college, 3=college degree, 4=graduate school or degree). No significant differences were found for maternal education on any of the four vocabulary variables. Means and standard deviations are reported below:

**VCRAWM15 (F = 1.79, p < .1291)**

| | N | Mean | Std. Dev. |
|---|---|---|---|
| less than 12th | 77 | 177.78 | 94.84 |
| HS degree | 202 | 175.20 | 91.94 |
| some college | 368 | 171.03 | 91.28 |
| college degree | 251 | 160.90 | 82.83 |
| graduate school | 173 | 156.72 | 81.75 |

**VPRAWM15 (F = 0.68, p < .6076)**

| | N | Mean | Std. Dev. |
|---|---|---|---|
| less than 12th | 77 | 29.42 | 38.29 |
| HS degree | 202 | 31.96 | 41.60 |
| some college | 368 | 36.37 | 46.80 |
| college degree | 251 | 33.09 | 44.40 |
| graduate school | 173 | 32.12 | 39.92 |

**CDIVCM15 (F = 1.18, p < .3163)**

| | N | Mean | Std. Dev. |
|---|---|---|---|
| less than 12th | 71 | 47.85 | 28.91 |
| HS degree | 180 | 44.33 | 30.33 |
| some college | 334 | 42.52 | 30.22 |
| college degree | 243 | 40.67 | 29.08 |
| graduate school | 163 | 40.40 | 28.84 |

**CDIVPM15 (F = 0.48, p < .7474)**

| | N | Mean | Std. Dev. |
|---|---|---|---|
| less than 12th | 71 | 35.77 | 26.25 |
| HS degree | 180 | 37.72 | 28.69 |
| some college | 334 | 40.07 | 27.89 |
| college degree | 243 | 38.95 | 27.52 |
| graduate school | 163 | 39.66 | 27.50 |

Race

ANOVA's were run to determine if mean raw and percentile scores varied by the race of the child. The 4-level race variable was used (0= white/nonhispanic, 1=black/nonhispanic, 2=white/hispanic, 3=other). No significant differences were found for the vocabulary comprehension or production variables (raw scores and percentiles) across the levels of race.

**VCRAWM15 ($F = .83$, $p < .4755$)**

| | N | Mean | Std. Dev. |
|---|---|---|---|
| white/nonhispanic | 858 | 166.81 | 83.02 |
| black/nonhispanic | 103 | 179.70 | 121.34 |
| white/hispanic | 43 | 166.72 | 107.02 |
| other | 67 | 159.97 | 82.68 |

**VPRAWM15 ($F = .79$, $p < .4987$)**

| | N | Mean | Std. Dev. |
|---|---|---|---|
| white/nonhispanic | 858 | 33.15 | 41.21 |
| black/nonhispanic | 103 | 39.36 | 55.10 |
| white/hispanic | 43 | 34.09 | 56.61 |
| other | 67 | 29.90 | 44.51 |

**CDIVCM15 ($F = .28$, $p < .8369$)**

| | N | Mean | Std. Dev. |
|---|---|---|---|
| white/nonhispanic | 803 | 42.73 | 28.85 |
| black/nonhispanic | 87 | 42.64 | 35.56 |
| white/hispanic | 41 | 39.34 | 32.93 |
| other | 60 | 40.25 | 29.20 |

**CDIVPM15 ($F = 1.03$, $p < .3766$)**

| | N | Mean | Std. Err. |
|---|---|---|---|
| white/nonhispanic | 803 | 39.71 | 27.73 |
| black/nonhispanic | 87 | 36.94 | 29.71 |
| white/hispanic | 41 | 36.07 | 28.31 |
| other | 60 | 34.42 | 24.17 |

CCDR-58a

**TABLE 1**

| | |
|---|---|
| **Pod** | Child Outcome |
| **Construct** | Raw Score - Phrases Understood |
| **Age** | 15 Months |
| **Data Form** | F15M |
| **Variable Definition** | PURAWM15 |

**CRONBACH'S ALPHA**

| | |
|---|---|
| **No. of Variables** | NA |
| **Raw** | |
| **Standardized** | |

**SUMMARY STATISTICS**

| Site | N | Mean | Std. Dev. | Skewness | Kurtosis | Missing |
|---|---|---|---|---|---|---|
| **Sample** | 1071 | 20.43 | 5.59 | -0.58 | -0.34 | 16 |
| **Ark - 0** | 124 | 20.65 | 4.66 | -0.39 | -0.30 | 3 |
| **Cal - 1** | 113 | 20.13 | 5.49 | -0.59 | -0.22 | 1 |
| **Kan - 2** | 107 | 19.87 | 5.77 | -0.54 | -0.20 | 0 |
| **NHmp - 3** | 111 | 21.53 | 5.28 | -0.63 | -0.64 | 3 |
| **Penn - 4** | 94 | 20.98 | 6.16 | -0.64 | -0.58 | 1 |
| **Temp - 5** | 101 | 19.91 | 5.94 | -0.63 | -0.41 | 2 |
| **Vir - 6** | 90 | 20.10 | 5.42 | -0.64 | 0.02 | 1 |
| **Wash - 7** | 114 | 19.38 | 5.88 | -0.41 | -0.54 | 0 |
| **WCar - 8** | 109 | 21.13 | 5.64 | -0.62 | -0.50 | 3 |
| **Wisc - 9** | 108 | 20.60 | 5.63 | -0.66 | -0.09 | 2 |

**ANOVA for SITE**

$F(9, 1061) = 1.54 \quad p < .1281$

CCDR-58a

**TABLE 2**

| | |
|---|---|
| **Pod** | Child Outcome |
| **Construct** | Raw Score - Total Comprehension |
| **Age** | 15 Months |
| **Data Form** | F15M |
| **Variable Definition** | VCRAWM15 |

**CRONBACH'S ALPHA**

| | |
|---|---|
| **No. of Variables** | NA |
| **Raw** | |
| **Standardized** | |

**SUMMARY STATISTICS**

| **Site** | **N** | **Mean** | **Std. Dev.** | **Skewness** | **Kurtosis** | **Missing** |
|---|---|---|---|---|---|---|
| **Sample** | 1071 | 167.62 | 88.40 | 0.63 | -0.05 | 16 |
| **Ark - 0** | 124 | 174.23 | 94.80 | 0.98 | 0.45 | 3 |
| **Cal - 1** | 113 | 161.19 | 84.39 | 0.74 | 0.35 | 1 |
| **Kan - 2** | 107 | 154.55 | 87.93 | 0.77 | 0.19 | 0 |
| **NHmp - 3** | 111 | 182.05 | 86.28 | 0.31 | -0.42 | 3 |
| **Penn - 4** | 94 | 182.70 | 96.87 | 0.19 | -0.94 | 1 |
| **Temp - 5** | 101 | 175.84 | 95.35 | 0.75 | 0.18 | 2 |
| **Vir - 6** | 90 | 161.23 | 85.32 | 0.74 | 0.18 | 1 |
| **Wash - 7** | 114 | 156.28 | 78.02 | 0.23 | -0.77 | 0 |
| **WCar - 8** | 109 | 167.79 | 87.71 | 0.44 | -0.48 | 3 |
| **Wisc - 9** | 108 | 161.14 | 84.75 | 0.83 | 0.61 | 2 |

**ANOVA for SITE**

$F(9, 1061) = 1.46 \quad p < .1564$

CCDR-58a

| TABLE 3 | |
|---|---|
| **Pod** | Child Outcome |
| **Construct** | Raw Score - Total Production |
| **Age** | 15 Months |
| **Data Form** | F15M |
| **Variable Definition** | VPRAWM15 |

| CRONBACH'S ALPHA | |
|---|---|
| **No. of Variables** | NA |
| **Raw** | |
| **Standardized** | |

**SUMMARY STATISTICS**

| Site | N | Mean | Std. Dev. | Skewness | Kurtosis | Missing |
|---|---|---|---|---|---|---|
| Sample | 1071 | 33.58 | 43.61 | 2.95 | 11.29 | 16 |
| Ark - 0 | 124 | 30.94 | 34.33 | 2.25 | 5.47 | 3 |
| Cal - 1 | 113 | 29.57 | 38.63 | 3.06 | 12.40 | 1 |
| Kan - 2 | 107 | 27.00 | 27.58 | 1.70 | 2.52 | 0 |
| NHmp - 3 | 111 | 39.89 | 49.86 | 2.68 | 9.26 | 3 |
| Penn - 4 | 94 | 39.47 | 52.97 | 2.80 | 9.21 | 1 |
| Temp - 5 | 101 | 38.04 | 49.67 | 2.50 | 6.84 | 2 |
| Vir - 6 | 90 | 33.74 | 54.47 | 3.70 | 16.29 | 1 |
| Wash - 7 | 114 | 26.74 | 32.83 | 3.02 | 12.26 | 0 |
| WCar - 8 | 109 | 41.53 | 47.93 | 2.15 | 5.23 | 3 |
| Wisc - 9 | 108 | 30.63 | 42.95 | 2.93 | 10.30 | 2 |

**ANOVA for SITE**

$F(9, 1061) = 1.77 \quad p < .0689$

CCDR-58a

| TABLE 4 | | | | | | |
|---|---|---|---|---|---|---|
| **Pod** | Child Outcome | | | | | |
| **Construct** | Raw Score - Comprehension of Action Words | | | | | |
| **Age** | 15 Months | | | | | |
| **Data Form** | F15M | | | | | |
| **Variable Definition** | VERBCM15 | | | | | |
| **CRONBACH'S ALPHA** | | | | | | |
| **No. of Variables** | NA | | | | | |
| **Raw** | | | | | | |
| **Standardized** | | | | | | |
| **SUMMARY STATISTICS** | | | | | | |
| **Site** | **N** | **Mean** | **Std. Dev.** | **Skewness** | **Kurtosis** | **Missing** |
| **Sample** | 1071 | 26.33 | 14.82 | 0.21 | -0.91 | 16 |
| **Ark - 0** | 124 | 28.22 | 14.56 | 0.26 | -0.65 | 3 |
| **Cal - 1** | 113 | 24.94 | 14.74 | 0.34 | -0.85 | 1 |
| **Kan - 2** | 107 | 24.28 | 14.16 | 0.34 | -0.57 | 0 |
| **NHmp - 3** | 111 | 28.73 | 15.25 | -0.01 | -1.03 | 3 |
| **Penn - 4** | 94 | 28.18 | 15.75 | -0.04 | -1.24 | 1 |
| **Temp - 5** | 101 | 26.34 | 15.95 | 0.33 | -0.94 | 2 |
| **Vir - 6** | 90 | 24.31 | 14.32 | 0.43 | -0.57 | 1 |
| **Wash - 7** | 114 | 24.83 | 14.12 | 0.10 | -1.04 | 0 |
| **WCar - 8** | 109 | 27.35 | 14.79 | 0.18 | -1.13 | 3 |
| **Wisc - 9** | 108 | 25.78 | 14.32 | 0.15 | -0.75 | 2 |
| **ANOVA for SITE** | | | | | | |
| $F(9, 1061) = 1.44 \quad p < .1651$ | | | | | | |

CCDR-58a

| TABLE 5 | |
|---|---|
| **Pod** | Child Outcome |
| **Construct** | Raw Score - Production of Action Words |
| **Age** | 15 Months |
| **Data Form** | F15M |
| **Variable Definition** | VERBPM15 |

| CRONBACH'S ALPHA | |
|---|---|
| **No. of Variables** | NA |
| **Raw** | |
| **Standardized** | |

**SUMMARY STATISTICS**

| Site | N | Mean | Std. Dev. | Skewness | Kurtosis | Missing |
|---|---|---|---|---|---|---|
| **Sample** | 1071 | 2.08 | 5.57 | 5.28 | 34.96 | 16 |
| **Ark - 0** | 124 | 2.14 | 3.46 | 2.57 | 7.85 | 3 |
| **Cal - 1** | 113 | 1.02 | 3.57 | 6.65 | 50.14 | 1 |
| **Kan - 2** | 107 | 1.35 | 2.54 | 2.78 | 8.55 | 0 |
| **NHmp - 3** | 111 | 2.42 | 6.22 | 5.63 | 40.86 | 3 |
| **Penn - 4** | 94 | 2.76 | 7.76 | 4.41 | 21.14 | 1 |
| **Temp - 5** | 101 | 3.08 | 8.10 | 4.06 | 17.55 | 2 |
| **Vir - 6** | 90 | 2.70 | 8.10 | 4.72 | 24.74 | 1 |
| **Wash - 7** | 114 | 1.14 | 3.31 | 5.37 | 32.80 | 0 |
| **WCar - 8** | 109 | 2.87 | 5.26 | 2.85 | 8.71 | 3 |
| **Wisc - 9** | 108 | 1.70 | 4.91 | 4.40 | 22.81 | 2 |

**ANOVA for SITE**

$F(9, 1061) = 2.03 \quad p < .0335$

CCDR-58a

**TABLE 6**

| | |
|---|---|
| **Pod** | Child Outcome |
| **Construct** | Raw Score - Early Gestures |
| **Age** | 15 Months |
| **Data Form** | F15M |
| **Variable Definition** | EGRAWM15 |

**CRONBACH'S ALPHA**

| | |
|---|---|
| **No. of Variables** | NA |
| **Raw** | |
| **Standardized** | |

**SUMMARY STATISTICS**

| Site | N | Mean | Std. Dev. | Skewness | Kurtosis | Missing |
|---|---|---|---|---|---|---|
| **Sample** | 1087 | 13.55 | 2.69 | -1.23 | 3.90 | 0 |
| **Ark - 0** | 127 | 13.64 | 2.83 | -1.92 | 7.06 | 0 |
| **Cal - 1** | 114 | 13.46 | 2.27 | -0.39 | 0.07 | 0 |
| **Kan - 2** | 107 | 13.41 | 2.49 | -0.33 | -0.51 | 0 |
| **NHmp - 3** | 114 | 13.46 | 3.17 | -2.06 | 6.84 | 0 |
| **Penn - 4** | 95 | 14.21 | 2.57 | -1.84 | 8.83 | 0 |
| **Temp - 5** | 103 | 13.34 | 2.98 | -1.05 | 2.93 | 0 |
| **Vir - 6** | 91 | 13.10 | 2.82 | -0.73 | 1.19 | 0 |
| **Wash - 7** | 114 | 13.49 | 2.38 | -0.37 | -0.36 | 0 |
| **WCar - 8** | 112 | 13.84 | 2.31 | -0.34 | -0.14 | 0 |
| **Wisc - 9** | 110 | 13.58 | 2.93 | -1.42 | 4.05 | 0 |

**ANOVA for SITE**

$F(9, 1077) = 1.22 \quad p < .2799$

| TABLE 7 | |
|---|---|
| **Pod** | Child Outcome |
| **Construct** | Raw Score - Later Gestures |
| **Age** | 15 Months |
| **Data Form** | F15M |
| **Variable Definition** | LGRAWM15 |

| CRONBACH'S ALPHA | |
|---|---|
| **No. of Variables** | NA |
| **Raw** | |
| **Standardized** | |

**SUMMARY STATISTICS**

| Site | N | Mean | Std. Dev. | Skewness | Kurtosis | Missing |
|---|---|---|---|---|---|---|
| **Sample** | 1087 | 24.44 | 8.00 | -0.23 | 0.18 | 0 |
| **Ark - 0** | 127 | 24.57 | 8.50 | -0.41 | 0.14 | 0 |
| **Cal - 1** | 114 | 24.28 | 7.15 | -0.37 | 0.30 | 0 |
| **Kan - 2** | 107 | 25.21 | 7.76 | -0.12 | 0.01 | 0 |
| **NHmp - 3** | 114 | 25.42 | 8.05 | -0.57 | 1.52 | 0 |
| **Penn - 4** | 95 | 25.19 | 8.34 | -0.12 | 0.46 | 0 |
| **Temp - 5** | 103 | 23.89 | 8.20 | -0.08 | -0.20 | 0 |
| **Vir - 6** | 91 | 24.23 | 7.29 | -0.14 | -0.07 | 0 |
| **Wash - 7** | 114 | 24.39 | 7.15 | -0.27 | -0.18 | 0 |
| **WCar - 8** | 112 | 24.28 | 9.05 | -0.10 | -0.53 | 0 |
| **Wisc - 9** | 110 | 22.95 | 8.18 | -0.13 | 0.63 | 0 |

**ANOVA for SITE**

$F(9, 1077) = 0.89 \quad p < .5326$

CCDR-58a

| TABLE 8 | | | | | | |
|---|---|---|---|---|---|---|
| **Pod** | Child Outcome | | | | | |
| **Construct** | Raw Score - Total Gestures | | | | | |
| **Age** | 15 Months | | | | | |
| **Data Form** | F15M | | | | | |
| **Variable Definition** | TGRAWM15 | | | | | |
| **CRONBACH'S ALPHA** | | | | | | |
| **No. of Variables** | NA | | | | | |
| **Raw** | | | | | | |
| **Standardized** | | | | | | |
| **SUMMARY STATISTICS** | | | | | | |
| **Site** | **N** | **Mean** | **Std. Dev.** | **Skewness** | **Kurtosis** | **Missing** |
| **Sample** | 1087 | 38.00 | 9.88 | -0.46 | 0.88 | 0 |
| **Ark - 0** | 127 | 38.20 | 10.47 | -0.78 | 1.51 | 0 |
| **Cal - 1** | 114 | 37.75 | 8.41 | -0.32 | -0.02 | 0 |
| **Kan - 2** | 107 | 38.63 | 9.44 | -0.26 | 0.18 | 0 |
| **NHmp - 3** | 114 | 38.88 | 10.42 | -1.25 | 3.68 | 0 |
| **Penn - 4** | 95 | 39.40 | 10.24 | -0.46 | 1.68 | 0 |
| **Temp - 5** | 103 | 37.23 | 10.58 | -0.37 | 0.54 | 0 |
| **Vir - 6** | 91 | 37.33 | 9.34 | -0.31 | 0.21 | 0 |
| **Wash - 7** | 114 | 37.88 | 8.80 | -0.20 | -0.50 | 0 |
| **WCar - 8** | 112 | 38.12 | 10.66 | -0.10 | -0.62 | 0 |
| **Wisc - 9** | 110 | 36.54 | 10.15 | -0.33 | 1.07 | 0 |
| **ANOVA for SITE** | | | | | | |
| $F(9, 1077) = 0.76 \quad p < .6533$ | | | | | | |

**Weaver, Gretchen (NIH/OD) [E]**

**From:** Friedman, Sarah (NIH/NICHD)
**Sent:** Friday, November 11, 2005 3:52 PM
**To:** List NEURO_MEASGRP-L
**Subject:** FW: MacArthur CDI for the National Children's Study
**Attachments:** SES summary for 2nd edition of CDI manual (draft).doc; ATT3358025.txt

See Larry Fenson's responses to my questions regarding the CDI language measure. Sarah.

---

**From:** Larry Fenson [mailto:lfenson@sunstroke.sdsu.edu]
**Sent:** Friday, November 11, 2005 3:44 PM
**To:** Friedman, Sarah (NIH/NICHD)
**Cc:** Dale, Philip S.; J._Steven_Reznick
**Subject:** RE: MacArthur CDI for the National Children's Study

**Hi Sarah,**

**Good to hear from you. I'm inserting replies to your queries. Please let me know if I can be of additional help.**

**From:** Friedman, Sarah (NIH/NICHD)
**To:** reznick@unc.edu
**Cc:** Friedman, Sarah (NIH/NICHD) ; Shih, Regina (NIH/NICHD) [F] ; Gary Resnick ; Carol Andreassen
**Sent:** Friday, November 11, 2005 12:01 PM
**Subject:** MacArthur CDI for the National Children's Study?

At 15 months of age there is no statistically significant difference in the comprehension and production scores for children whose mothers have different levels of education or for children who vary in ethnic background.

That would be consistent with our findings with the original and expanded English norming data sets and the Mexican Spanish.

At 24 months, mom education and ethnicity affect mothers' report of children's use of grammatical suffixes and word combination. Children with moms with higher education and children of white families do better. There were no group differences on the other language components measured by the Toddler CDI (i.e. vocabulary production, action words, irregular nouns & verbs, and sentence complexity).

In our expanded norming sample for the second edition of the manual (in press), we compared SES effects (using mother's education) for 3 CDI W&S scales: vocabulary production, 3 longest sentences and grammatical (sentence) complexity. In each case scores were higher for the higher SES group at 21-25 and 26-30 months but not at 16-20 months.

The literature that we have read suggests that mothers of low SES underestimate the language production of their children. We were wondering if there is newer data challenging the published findings (other than the unpublished data from the NICHD Study of Early Child Care that).

Some studies (including our normative data) do report lower scores for lower SES children. While the lower scores could be (at least in part) due to under-reporting of the low SES parents, they may well (and probably do) reflect less developed language skills in these children. Given the vast literature on negative effects of poverty, less developed language skills would be expected. In general, our data agre with other research that, starting between 20-24 months, there are genuine SES differences – not large but reliable enough across multiple assessment methods to conclude that there are differences. favoring higher SES children.

Because the National Children's Study has a focus on autism, we are interested in the early gestures and late gestures components of the Infant CDI. Were these parts of the scale validated with observational data of children's play?

Elizabeth Bates' work with interviews, checklists and lab observations served as a validation of parent report of gestures. Further validation can be found in Donna Thal's work.

I am attaching the reliability and validity section from the second edition of the CDI manual, now in press. And I'll also attachour 6 or 7 page section on SES influences on the CDI.

Do you happen to know of studies showing that these parts of the scale differentiate between autistic children and others?

As discussed in the validity section, Charman et al have shown that the CDI works well for young children with autism, and that the gesture measures are especially helpful (JCL article).

**Philip Dale is currently working on a project to develop a measure of "autism-typicality" of CDI scores, looking at individual patterns of words and gestures.**

Sara, I'll send the reliability and validity section separately.
**Larry**

**Weaver, Gretchen (NIH/OD) [E]**

**From:** Friedman, Sarah (NIH/NICHD)
**Sent:** Monday, November 14, 2005 1:22 PM
**To:** List NEURO_MEASGRP-L
**Subject:** FW: NBAS-R for the National Children's Study?

-----Original Message-----
From: Nugent, Kevin [mailto:Kevin.Nugent@childrens.harvard.edu]
Sent: Monday, November 14, 2005 11:10 AM
To: Friedman, Sarah (NIH/NICHD)
Subject: RE: NBAS-R for the National Children's Study?

Dear Sarah,

Thank you very much for your letter. Berry and I are very interested in speaking with you. Since the NBAS has been used, as you know, in many studies on the effects of environmental toxins, we feel comfortable in recommending it, as is.

However, it is true, that we recently standardized the administration and scoring procedures to create the NBAS-R, in a longitudinal study on temperament. We did this because it leaves less chance for human variation in the presentation of items. For that reason, the NBAS-R does provide a more objective set of observations. Having said that, we built in the same careful attention to the infant's state and to capturing the infant's behavior in the most detailed and individualised way possible. Consistent with Berry's original philosophy in developing the NBAS, the role of the examiner is still central in drawing out the full range of the infant's behavior, so that we are still committed to making sure examiners are trained to reliability. In sum, we believe we have retained the best features of the classic scale and then added to its value by making it more viable as a standard measure, that could be used in a study such as the National Children's Study. The NBAS has never been standardized, although it has been used in many large studies both here in the United States and in many settings across the world.

We have been conducting training on the NBAS for over thirty years and feel we have a very good understanding of how to prepare examiners, both experienced and beginning examiners, to conduct research with newborns in the most sensitive manner possible. We do have in place a rigorous training program and a full training staff both here at the Children's Hospital in Boston and are ready to train new examiners at any time.

Berry is out of the country at the moment, but will be back tomorrow.
We would love to set up a time to speak with you.

Sincerely,

Kevin

---

From: Friedman, Sarah (NIH/NICHD) [mailto:friedmas@exchange.nih.gov]
Sent: Fri 11/11/2005 2:10 PM
To: Nugent, Kevin
Cc: Shih, Regina (NIH/NICHD) [F]; Gary Resnick; Carol Andreassen; Friedman, Sarah (NIH/NICHD)
Subject: NBAS-R for the National Children's Study?

Dear Dr. Nugent,

First, let me introduce myself. I am Sarah Friedman, a developmental psychologist working

at the National Institute of Child Health and Human Development. My most recent work is on the NICHD Study of Early Child Care and Youth Development but my pre-doctoral and post-doctoral work focused on sensory and perceptual development in very young infants, including preterm infants. So, early in my career I was very familiar with the work of T. Berry Brazelton and his colleagues.

I am writing to you as a member of a small team of NICHD and WESTAT staff working on the development of neurodevelopmental assessments for the National Children's Study. For details about that study, you can search the web at http://nationalchildrensstudy.gov/ . We are interested in learning more about the NBAS-R. In particular we are interested in its psychometric properties, its sensitivity to exposure to environmental toxins and its adequacy for use in a study that will eventually involve many thousands of newborns from across the US.

I hope you can send me some information for me and for my colleagues to examine.

Many thanks,

Sarah

Sarah L. Friedman, Ph.D.

National Institute of Child Health and Human Development

6100 Executive Boulevard

Room 7B13H

Rockville, MD 20852

Phone: (301) 435-6946

Fax: (301) 480-2400

CCDR-65a

# Quantitative Systems Laboratory

*Peabody College*
*Vanderbilt University*
*Nashville, Tennessee 37203*

**MACARTHUR**

**COMMUNICATIVE DEVELOPMENTAL INVENTORIES (CDI)**

**TODDLER FORM - 24 MONTHS**

**RAW SCORES**

**Child Care Data Report Addendum - 65a**

**Compiled by:**

**Patti McKenna**
**Dee Ann Batten**
**Mark Appelbaum**
**Cyndea Wendell**

(This report refers to Request # B2411046.)

*NICHD Study of Early Child Care*

CCDR-65a

**MacArthur**
**Communicative Developmental Inventories (CDI)**
**Toddler Form - 24 Months**
**Raw Scores**

This CCDR reports the raw scores on which the percentile equivalents reported in CCDR-65 were based. Scores were generated for those children at 24 months for whom completed forms were available on the MacArthur Communicative Developmental Inventories (CDI) - Toddlers. The raw demographic data used in the following analyses are stored in data set F15M24 at the Quantitative Systems Laboratory, Vanderbilt University. The variables created and reported in this report are stored at the Quantitative Systems Laboratory in data set: J:\DAYCARE\TEMPDATA\CDIRAW24.

The CDI, through parental report, measures children's early understanding and use of language. The CDI - Toddler form is designed for use with children who are 16-30 months of age. Children in the project averaged 25 months of age when their mothers completed the instrument (range: 23-29 months). CDI forms were submitted by 1,100 mothers of target children at the 24-month assessment period. Forms for 27 children were coded as incomplete due to missing data on some of the items, and therefore, were not scored. The remaining 1,073 forms were scored and the results are presented here.

The CDI - Toddlers is composed of two parts. Part I of the CDI - Toddler Form is designed to measure the child's vocabulary production or use of words. Part II of the CDI - Toddler Form requests information on the child's production of complex sentences and use of irregular grammar.

Procedures

The SAS program written for CCDR-65 was revised to calculate raw scores according to the scoring procedures in the CDI technical manual for each of the variables requested in the work order. NOTE: Data were not available to generate a mean length for the child's three longest sentences. The variables generated and reported here include the following:

RAWVPM24 - Vocabulary production
RAWAWM24 - Production of action words
RAWSFM24 - Use of grammatical suffixes
RAWIRM24 - Irregular nouns and verbs
RAWORM24 - Over-regularization of nouns and verbs
RAWWCM24 - Word combinations
RAWCSM24 - Complex sentences

Standard psychometric statistics generated for each raw score variable are reported on the following pages.

In addition, analyses were conducted to determine if children's raw scores on vocabulary comprehension and production raw scores or percentiles differed by various demographic factors. Specifically, t-tests were conducted to examine if raw and percentile scores differed by gender of the children, and ANOVA's were conducted to determine if raw and percentile scores differed across categories of race (i.e., White/ non-Hispanic, Black/non-Hispanic, Hispanic, Other) or levels of maternal education. Results of the t-tests and ANOVA's are reported on the following pages.

## Results

### Part I - Words Children Use

Vocabulary Production

Section A of the CDI - Toddlers, Vocabulary Checklist, is comprised of 22 subsections representing a catalogue of 683 vocabulary words used by many children. Mothers were instructed to indicate those words their child says. The categories of words include Sound Effects and Animal Sounds, Animals, Vehicles, Body Parts, Descriptive Words, Words About Time, Prepositions and Locations, Quantifiers and Articles, etc. The Vocabulary Production score represents the total number of words from the list that the child used.

RAWVPM24 represents the raw scores for vocabulary production and is displayed in **Table 1**. The mean raw score was 345.01 words. Standard psychometric analyses indicated statistically significant site differences ($p < .0028$). Significant pairwise differences were detected between the New Hampshire site and the Virginia and Washington sites, the two of which also differed significantly from each other.

Action Words

The work order specifically requested the creation of a raw score to represent the number of action words, or verbs, used. Subsection 14 of the Section A Vocabulary Checklist contains a list of 103 actions words. RAWAWM24, the raw number of action words the child produced, is presented in **Table 2**. The mean raw score was 51.22 action words. Statistically significant site differences were observed ($p < .0040$). Significant pairwise differences were observed between the Virginia site and the New Hampshire and Western Carolina sites.

### Part II - Sentences and Grammar

Grammatical Suffixes

Part II, Section A - Word Endings/Part 1 contains four questions regarding the child's use of suffixes (e.g., adding "s" to words, adding "ing" or "ed" to verbs). The mothers were asked to

indicate if their child used the various suffixes "Not Yet," "Sometimes," or "Often."

RAWSFM24, a categorical variable indicating the frequency of grammatical suffix use, is presented in **Table 3.** Thirteen percent of the children were reported as "Not Yet" having used grammatical suffixes, 32% "Sometimes" used suffixes, while 55% used suffixes "Often." No significant association between RAWSFM24 and site was detected by the chi-square test.

Irregular Nouns and Verbs

Scores on section B of Part II of the CDI - Toddlers represent the child's use of irregular nouns and verbs. Mothers were instructed to indicate if their child used irregular noun forms such as "children," "mice," and "teeth" and irregular verb forms such as "heard," "bought," "drank," "lost," and "drove." The Irregular Nouns and Verbs score represents the total number of words from the list that the child uses.

RAWIRM24, presented in **Table 4**, is the raw score for the number of irregular nouns and verbs the child used. The mean number of irregular forms was 6.75 words. The omnibus test for overall site differences was statistically significant ($p < .0256$), however, the Tukey test for pairwise comparisons did not reveal any pairwise site differences.

Over-Regularization of Nouns and Verbs

Part II, Section C, Word Endings/Part 2 contains 14 over-regularized noun forms (e.g., feets, blockses) and 31 over-regularized verb forms (e.g., ated, drinked, losted, taked) which are typically used by children. Over-regularizations are often a sign of a child's language progress.

RAWORM24, presented in **Table 5**, is the number of over-regularizations the child used as reported by the mother. The mean score was 3.21. No statistically significant site differences were observed, however, high and varied kurtotic values were obtained (range from 1.66 to 30.97). This variable may not be appropriate for analyses for that assume normality.

Word Combinations

A single question follows Section C for which mothers were to indicate whether their children had begun to combine words, such as "nother cracker" or "doggie bite." The possible responses were "Not Yet," "Sometimes," or "Often."

RAWWCM24, presented in **Table 6**, indicates the frequency of each of the possible responses to this question. The percentages for each response were as follows: 11% responded "Not Yet," 26% responded "Sometimes," while 62% of the mothers indicated their child "Often" combined words. The Chi-square test did not reveal any statistically significant site associations ($p < .145$).

Complex Sentences

Scores on section E of Part II of the CDI - Toddlers represent each child's sentence complexity. Mothers were instructed to choose the sentence out of each pair presented that sounds most like the way their child talks. The two sentences in each pair differed only in complexity, with the second sentence being more complex. For example, one pair of sentences included: "Daddy car." and "Daddy's car." Credit was given for each item for which the mother indicated the second sentence was used. The Sentence Complexity score represents the total number of complex sentences from the list that the child used.

**Table 7** displays the distribution of raw scores for sentence complexity, RAWCSM24. The mean score was 11.32. Statistically significant site differences were observed ($p < .0007$). Specifically, the New Hampshire differed significantly from the Virginia, Arkansas, and Temple sites.

In addition, basic descriptive statistics (N, Mean, SD, Range) were generated at each age for each continuous raw score variable as well as the percentile variables reported in CCDR-65. (See **Tables 8** and **9**).

**Differences by Demographic Factors**

Gender

Differences in mean scores for the continuous raw scores and percentile scores across gender were tested with t-tests. Significant differences were found for gender on raw score variables for RAWORM24 ($P < .0000$), and RAWCSM24 ($p < .0323$) with females scoring statistically higher on each variable. No statistically significant differences for gender were found for the percentile variables (Note: only the vocabulary production percentile was generated specific for each gender). Means and standard deviations are provided below:

| | **Males** | | | **Females** | | |
|---|---|---|---|---|---|---|
| **Raw Variables** | **N** | **Mean** | **Std Dev** | **N** | **Mean** | **Std Dev** |
| RAWVPM24 | 550 | 313.57 | 173.03 | 523 | 378.19 | 166.20 |
| RAWAWM24 | 550 | 45.26 | 33.26 | 523 | 57.50 | 31.88 |
| RAWIRM24 | 550 | 5.85 | 5.54 | 523 | 7.69 | 6.14 |
| RAWORM24 | 550 | 2.55 | 3.83 | 523 | 3.91 | 6.13 |
| RAWCSM24 | 550 | 9.13 | 9.56 | 523 | 13.61 | 10.49 |

| | Males | | | Females | | |
|---|---|---|---|---|---|---|
| **Percentiles** | **N** | **Mean** | **Std Dev** | **N** | **Mean** | **Std Dev** |
| CDIVPM24 | 550 | 44.94 | 29.80 | 523 | 43.57 | 29.05 |
| CDINVM24 | 550 | 37.01 | 27.27 | 523 | 45.77 | 27.23 |
| CDISCM24 | 550 | 35.44 | 25.25 | 523 | 46.94 | 25.89 |

For the two categorical variables, RAWSFM24 and RAWWCM24, chi-square tests were run to test for statistically significant associations between gender and the three categories of responses. A significant association was detected between RAWSFM24 and gender (p < .001) and RAWWCM24 and gender (p < .001). For both variables, girls generated a higher frequency of "Often" responses.

Basic descriptive statistics (N, Mean, SD, Range) were generated for the raw scores variables for each age and sex. (See **Tables 10** and **11**.)

Maternal Education

Means for the continuous raw score and percentile variables were compared across the five levels of maternal education (0=less that 12th grade, 1=high school degree, 2=some college, 3=college degree, 4=graduate school or degree) with an ANOVA. Significant differences for maternal education were found on RAWVPM24 (p < .0102), RAWORM24 (p < .0001), RAWCSM24 (p < .0003), CDIVPM24 (p < .0042), and CDISCM24 (p < .0001). Means and standard deviations are reported below with significant pairwise differences indicated:

RAWVPM24 (F = 3.32, p < .0102)

| | **N** | **Mean** | **Std Dev** |
|---|---|---|---|
| 0 - less than 12th | 80 | 312.08 | 168.46 |
| 1 - HS degree | 207 | 316.75[4] | 173.17 |
| 2 - some college | 364 | 349.87 | 176.41 |
| 3 - college degree | 249 | 354.44 | 166.91 |
| 4 - graduate school | 173 | 370.27[1] | 169.81 |

RAWAWM24 (F = 0.85, p < .4919)

| | **N** | **Mean** | **Std Dev** |
|---|---|---|---|
| 0 - less than 12th | 80 | 48.03 | 31.98 |
| 1 - HS degree | 207 | 48.69 | 33.97 |
| 2 - some college | 364 | 51.97 | 33.94 |
| 3 - college degree | 249 | 51.30 | 32.11 |
| 4 - graduate school | 173 | 54.07 | 32.50 |

RAWIRM24 ($F = 7.62$, $p < .0001$)

| | N | Mean | Std Dev |
|---|---|---|---|
| 0 - less than 12th | 80 | 7.24 | 6.11 |
| 1 - HS degree | 207 | 6.20 | 5.50 |
| 2 - some college | 364 | 6.95 | 6.01 |
| 3 - college degree | 249 | 6.56 | 5.79 |
| 4 - graduate school | 173 | 7.02 | 6.26 |

RAWORM24 ($F = 7.62$, $p < .0001$)

| | N | Mean | Std Dev |
|---|---|---|---|
| 0 - less than 12th | 80 | $5.38^{1,2,3,4}$ | 8.38 |
| 1 - HS degree | 207 | $3.30^{0}$ | 4.54 |
| 2 - some college | 364 | $3.65^{0,3}$ | 5.61 |
| 3 - college degree | 249 | $2.10^{0,2}$ | 3.47 |
| 4 - graduate school | 173 | $2.80^{0}$ | 4.31 |

RAWCSM24 ($F = 5.42$, $p < .0003$)

| | N | Mean | Std Dev |
|---|---|---|---|
| 0 - less than 12th | 80 | 9.48 | 9.19 |
| 1 - HS degree | 207 | $8.92^{2,3,4}$ | 8.78 |
| 2 - some college | 364 | $11.60^{1}$ | 10.32 |
| 3 - college degree | 249 | $12.27^{1}$ | 10.84 |
| 4 - graduate school | 173 | $13.08^{1}$ | 10.90 |

CDIVPM24 ($F = 3.84$, $p < .0042$)

| | N | Mean | Std Dev |
|---|---|---|---|
| 0 - less than 12th | 80 | $38.10^{4}$ | 28.80 |
| 1 - HS degree | 207 | $39.56^{4}$ | 29.11 |
| 2 - some college | 364 | 44.81 | 30.15 |
| 3 - college degree | 249 | 45.70 | 28.32 |
| 4 - graduate school | 173 | $49.60^{0,1}$ | 29.17 |

CDINVM24 ($F = 1.33$, $p < .2569$)

| | N | Mean | Std Dev |
|---|---|---|---|
| 0 - less than 12th | 80 | 42.63 | 28.40 |
| 1 - HS degree | 207 | 37.66 | 26.82 |
| 2 - some college | 364 | 42.66 | 27.03 |
| 3 - college degree | 249 | 40.76 | 28.33 |
| 4 - graduate school | 173 | 42.83 | 28.10 |

CDISCM24 (F = 6.48, p < .0001)

| | N | Mean | Std Dev |
|---|---|---|---|
| 0 - less than 12th | 80 | 35.88[4] | 23.57 |
| 1 - HS degree | 207 | 34.64[2,3,4] | 24.05 |
| 2 - some college | 364 | 41.52[1] | 25.61 |
| 3 - college degree | 249 | 43.53[1] | 27.35 |
| 4 - graduate school | 173 | 46.50[0,1] | 27.62 |

For the two categorical variables, RAWSFM24 and RAWWCM24, chi-square tests were run to test for statistically significant associations among the five levels of maternal education and the three categories of responses. A significant association was detected between RAWSFM24 and maternal education (p < .004) and RAWWCM24 and maternal education (p < .001). Children whose mothers had less education were slightly less likely to use suffixes or word combinations "Often" than children of mothers with more education.

Race/Ethnicity

ANOVA's were also run to determine if the mean for the continuous raw and percentile scores varied by the race of the child. The 4-level race variable was used (0= White/Non-Hispanic, 1=Black/Non-Hispanic, 2=White/Hispanic, 3=Other). Unlike at 15 months when no racial differences were detected, differences were found across race for RAWVPM24 ( p < .0002), RAWIRM24 (p < .0034), RAWCSM24 (p < .0001), CDIVPM24 (p < .0001), CDINVM24 (p < .0054), and CDISCM24 (p < .0001). Means and standard deviations are reported below with significant pairwise differences indicated:

RAWVPM24 (F = 6.51, p < .0002)

| | N | Mean | Std Dev |
|---|---|---|---|
| 0 - white/nonhispanic | 860 | 356.11[1] | 174.27 |
| 1 - black/nonhispanic | 110 | 288.65[0] | 156.72 |
| 2 - white/hispanic | 35 | 298.91 | 160.15 |
| 3 - other | 68 | 319.51 | 162.36 |

RAWAWM24 (F = 2.34, p < .0724)

| | N | Mean | Std Dev |
|---|---|---|---|
| 0 - white/nonhispanic | 860 | 52.47 | 33.28 |
| 1 - black/nonhispanic | 110 | 45.60 | 31.56 |
| 2 - white/hispanic | 35 | 42.80 | 33.04 |
| 3 - other | 68 | 48.90 | 33.06 |

RAWIRM24 ($F = 4.58$, $p < .0034$)

| | N | Mean | Std Dev |
|---|---|---|---|
| 0 - white/nonhispanic | 860 | 7.05 | 6.13 |
| 1 - black/nonhispanic | 110 | 6.03 | 5.15 |
| 2 - white/hispanic | 35 | 4.46 | 4.10 |
| 3 - other | 68 | 5.24 | 4.35 |

RAWORM24 ($F = 1.16$, $p < .3238$)

| | N | Mean | Std Dev |
|---|---|---|---|
| 0 - white/nonhispanic | 860 | 3.20 | 5.01 |
| 1 - black/nonhispanic | 110 | 3.77 | 6.81 |
| 2 - white/hispanic | 35 | 1.94 | 3.88 |
| 3 - other | 68 | 3.13 | 3.75 |

RAWCSM24 ($F = 10.72$, $p < .0001$)

| | N | Mean | Std Err |
|---|---|---|---|
| 0 - nonhispanic | 860 | $12.18^{1,2,3}$ | 10.50 |
| 1 - black/nonhispanic | 110 | $7.50^{0}$ | 8.28 |
| 2 - white/hispanic | 35 | $7.06^{0}$ | 8.85 |
| 3 - other | 68 | $8.81^{0}$ | 8.53 |

CDIVPM24 ($F = 7.72$, $p < .0001$)

| | N | Mean | Std Dev |
|---|---|---|---|
| 0 - nonhispanic | 860 | $46.31^{1}$ | 29.75 |
| 1 - black/nonhispanic | 110 | $33.53^{0}$ | 25.69 |
| 2 - white/hispanic | 35 | 36.29 | 25.85 |
| 3 - other | 68 | 40.07 | 28.32 |

CDINVM24 ($F = 4.25$, $p < .0054$)

| | N | Mean | Std Dev |
|---|---|---|---|
| 0 - nonhispanic | 860 | $42.52^{2}$ | 28.15 |
| 1 - black/nonhispanic | 110 | 39.23 | 24.66 |
| 2 - white/hispanic | 35 | $28.71^{0}$ | 23.96 |
| 3 - other | 68 | 35.44 | 24.31 |

CDISCM24 ($F = 10.42$, $p < .0001$)

| | N | Mean | Std Dev |
|---|---|---|---|
| 0 - white/nonhispanic | 860 | $43.18^{1,2}$ | 26.55 |
| 1 - black/nonhispanic | 110 | $31.86^{0}$ | 22.85 |
| 2 - white/hispanic | 35 | $28.57^{0}$ | 22.28 |
| 3- other | 68 | 35.29 | 22.90 |

For the two categorical variables, RAWSFM24 and RAWWCM24, chi-square tests were run to test for statistically significant associations between the four levels of child ethnicity and the three categories of responses. A significant association was detected between RAWSFM24 and child ethnicity ($p < .001$) and RAWWCM24 and child ethnicity ($p < .001$). White/nonhispanic children had the highest frequency of "Often" responses for both variables while black/nonhispanic had the lowest frequency.

Ethnicity and Income-to-Needs

Basic descriptive statistics (N, Mean, SD, Range) for each raw score variable and percentile variable are displayed in two-way tables to examine the differences across the categories of each child's ethnicity (white/nonhispanic, black/nonhispanic, white/hispanic, ant other) and income-to-needs ratio (< 1.8, 1.8-4.0, > 4.0 times the poverty rate). (See **Tables 12-21**.)

CCDR-65a

| TABLE 1 - RAWVPM24 | |
|---|---|
| **Pod** | Child Outcome |
| **Construct** | Raw Score - Vocabulary Production |
| **Age** | 24 Months |
| **Data Form** | F15M24 |
| **Variable Definition** | RAWVPM24 - total number of vocabulary words produced; sum of Part 1, Section A, Subsections 1-22 (F28M01-F28M22) |

| CRONBACH'S ALPHA | |
|---|---|
| **No. of Variables** | NA |
| **Raw** | |
| **Standardized** | |

**SUMMARY STATISTICS**

| Site | N | Mean* | Std. Dev. | Skewness | Kurtosis | Missing |
|---|---|---|---|---|---|---|
| **Sample** | 1073 | 345.01 | 172.72 | -0.06 | -1.01 | 0 |
| **Ark - 0** | 108 | 322.73 | 173.41 | 0.22 | -1.05 | 0 |
| **Cal - 1** | 101 | 351.73 | 163.93 | -0.17 | -0.91 | 0 |
| **Kan - 2** | 112 | 341.07 | 173.12 | -0.14 | -1.07 | 0 |
| **NHmp - 3** | 102 | 391.93[7,6] | 168.39 | -0.41 | -0.65 | 0 |
| **Penn - 4** | 110 | 364.43 | 177.23 | -0.14 | -0.81 | 0 |
| **Temp - 5** | 116 | 343.37 | 168.43 | -0.09 | -1.00 | 0 |
| **Vir - 6** | 96 | 301.95[3,8] | 167.12 | 0.18 | -0.80 | 0 |
| **Wash - 7** | 115 | 314.46[3] | 177.37 | 0.18 | -1.18 | 0 |
| **WCar - 8** | 107 | 379.79[6] | 174.19 | -0.20 | -0.91 | 0 |
| **Wisc - 9** | 106 | 339.01 | 168.90 | -0.14 | -1.00 | 0 |

**ANOVA for SITE**

$F(9, 1063) = 2.82 \quad p < .0028$

*Pairwise comparisons significant at the .05 level are indicated by the number of the site from which they differ.

CCDR-65a

| TABLE 2 - RAWAWM24 | |
|---|---|
| **Pod** | Child Outcome |
| **Construct** | Raw Score - Production of Action Words |
| **Age** | 24 Months |
| **Data Form** | F15M24 |
| **Variable Definition** | RAWAWM24 - total number of action words produced; sum of Part 1, Section A, Subsection 14 (F28M14_A-F28M14ZZ) |

| CRONBACH'S ALPHA | |
|---|---|
| **No. of Variables** | NA |
| **Raw** | |
| **Standardized** | |

SUMMARY STATISTICS

| Site | N | Mean* | Std. Dev. | Skewness | Kurtosis | Missing |
|---|---|---|---|---|---|---|
| **Sample** | 1073 | 51.22 | 33.15 | 0.00 | -1.35 | 0 |
| **Ark - 0** | 108 | 49.12 | 33.46 | 0.16 | -1.40 | 0 |
| **Cal - 1** | 101 | 50.85 | 32.41 | 0.02 | -1.27 | 0 |
| **Kan - 2** | 112 | 50.68 | 32.48 | -0.09 | -1.35 | 0 |
| **NHmp - 3** | 102 | 59.96[6] | 32.69 | -0.41 | -1.06 | 0 |
| **Penn - 4** | 110 | 54.14 | 33.50 | -0.12 | -1.30 | 0 |
| **Temp - 5** | 116 | 51.19 | 32.16 | -0.04 | -1.32 | 0 |
| **Vir - 6** | 96 | 42.22[3,8] | 32.10 | 0.41 | -0.97 | 0 |
| **Wash - 7** | 115 | 45.78 | 34.41 | 0.19 | -1.49 | 0 |
| **WCar - 8** | 107 | 58.51[6] | 32.93 | -0.22 | -1.34 | 0 |
| **Wisc - 9** | 106 | 49.61 | 32.74 | 0.10 | -1.29 | 0 |

ANOVA for SITE

$F(9, 1063) = 2.71 \quad p < .0040$

*Pairwise comparisons significant at the .05 level are indicated by the number of the site from which they differ.

CCDR-65a

**TABLE 3 - RAWSFM24**

| | |
|---|---|
| **Pod** | Child Outcome |
| **Construct** | Raw Score - Use of Grammatical Suffixes |
| **Age** | 24 Months |
| **Data Form** | F15M24 |
| **Variable Definition** | RAWSFM24 - Frequency of responses to Part II, Section A (F28MA_01 - F28MA_04)<br>0 = Not Yet<br>1 = Sometimes<br>2 = Often |

Frequencies. Site

| VALUE | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| . | . | . | . | 1 | . | 1 | . | . | 2 | . | 4 |
| 0 | 15 | 12 | 17 | 10 | 13 | 18 | 17 | 11 | 12 | 14 | 139 |
| 1 | 41 | 32 | 28 | 24 | 29 | 36 | 38 | 45 | 32 | 35 | 340 |
| 2 | 52 | 57 | 67 | 67 | 68 | 61 | 41 | 59 | 61 | 57 | 590 |
| Total | 108 | 101 | 112 | 101 | 110 | 115 | 96 | 115 | 105 | 106 | 1069 |

Percentages (conditional on site). Site

| VALUE | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 13.89 | 11.88 | 15.18 | 9.90 | 11.82 | 15.65 | 17.71 | 9.57 | 11.43 | 13.21 | 13.00 |
| 1 | 37.96 | 31.68 | 25.00 | 23.76 | 26.36 | 31.30 | 39.58 | 39.13 | 30.48 | 33.02 | 31.81 |
| 2 | 48.15 | 56.44 | 59.82 | 66.34 | 61.82 | 53.04 | 42.71 | 51.30 | 58.10 | 53.77 | 55.19 |
| Total | 10.10 | 9.45 | 10.48 | 9.45 | 10.29 | 10.76 | 8.98 | 10.76 | 9.82 | 9.92 | 100.0 |

Likelihood Ratio Chi-Square for site differences: $X^2 = 22.834$, $p < .197$, $DF = 18$

CCDR-65a

**TABLE 4 - RAWIRM24**

| | |
|---|---|
| **Pod** | Child Outcome |
| **Construct** | Raw Score - Irregular Nouns and Verbs |
| **Age** | 24 Months |
| **Data Form** | F15M24 |
| **Variable Definition** | RAWIRM24 - Part II, Section B (F28MB_01 - F28MB_25) |

**CRONBACH'S ALPHA**

| | |
|---|---|
| **No. of Variables** | NA |
| **Raw** | |
| **Standardized** | |

**SUMMARY STATISTICS**

| Site | N | Mean | Std. Dev. | Skewness | Kurtosis | Missing |
|---|---|---|---|---|---|---|
| **Sample** | 1073 | 6.75 | 5.91 | 1.21 | 0.89 | 0 |
| **Ark - 0** | 108 | 6.44 | 5.98 | 1.43 | 1.71 | 0 |
| **Cal - 1** | 101 | 6.70 | 6.11 | 1.26 | 0.85 | 0 |
| **Kan - 2** | 112 | 6.40 | 5.15 | 0.84 | -0.10 | 0 |
| **NHmp - 3** | 102 | 8.27 | 6.31 | 0.91 | 0.05 | 0 |
| **Penn - 4** | 110 | 7.42 | 6.42 | 1.21 | 0.76 | 0 |
| **Temp - 5** | 116 | 6.03 | 5.06 | 1.51 | 2.46 | 0 |
| **Vir - 6** | 96 | 5.97 | 5.67 | 1.49 | 1.81 | 0 |
| **Wash - 7** | 115 | 6.32 | 6.28 | 1.24 | 0.76 | 0 |
| **WCar - 8** | 107 | 7.95 | 6.54 | 0.98 | 0.29 | 0 |
| **Wisc - 9** | 106 | 6.04 | 5.11 | 1.13 | 0.61 | 0 |

**ANOVA for SITE**

$F(9, 1063) = 2.12 \quad p < .0256$

CCDR-65a

| TABLE 5 - RAWORM24 | |
|---|---|
| **Pod** | Child Outcome |
| **Construct** | Raw Score - Over-regularization of Nouns and Verbs |
| **Age** | 24 Months |
| **Data Form** | F15M24 |
| **Variable Definition** | RAWORM24 - Part II, Section C (F28MC_01 - F28MC_45) |

| CRONBACH'S ALPHA | |
|---|---|
| **No. of Variables** | NA |
| **Raw** | |
| **Standardized** | |

**SUMMARY STATISTICS**

| Site | N | Mean | Std. Dev. | Skewness | Kurtosis | Missing |
|---|---|---|---|---|---|---|
| **Sample** | 1073 | 3.21 | 5.13 | 3.14 | 15.33 | 0 |
| **Ark - 0** | 108 | 3.65 | 6.51 | 3.62 | 16.67 | 0 |
| **Cal - 1** | 101 | 2.87 | 5.71 | 4.82 | 30.97 | 0 |
| **Kan - 2** | 112 | 3.32 | 4.81 | 2.38 | 7.61 | 0 |
| **NHmp - 3** | 102 | 3.46 | 4.48 | 1.48 | 1.66 | 0 |
| **Penn - 4** | 110 | 3.30 | 4.75 | 3.36 | 15.54 | 0 |
| **Temp - 5** | 116 | 2.59 | 4.34 | 2.20 | 4.14 | 0 |
| **Vir - 6** | 96 | 2.97 | 6.34 | 3.92 | 20.58 | 0 |
| **Wash - 7** | 115 | 2.88 | 4.32 | 1.88 | 2.74 | 0 |
| **WCar - 8** | 107 | 4.01 | 5.43 | 1.95 | 3.90 | 0 |
| **Wisc - 9** | 106 | 3.13 | 4.28 | 1.64 | 1.93 | 0 |

**ANOVA for SITE**

$F(9, 1063) = 0.73$ $p < .6807$

CCDR-65a

**TABLE 6 - RAWWCM24**

| | |
|---|---|
| **Pod** | Child Outcome |
| **Construct** | Raw Score - Word Combinations |
| **Age** | 24 Months |
| **Data Form** | F15M24 |
| **Variable Definition** | RAWWCM24 - Part II, question following Section C (F28MCOMB)<br>0 = Not Yet<br>1 = Sometimes<br>2 = Often |

Frequencies. Site

| VALUE | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| . | 4 | 1 | . | 2 | 2 | 4 | 1 | . | 1 | . | 15 |
| 0 | 14 | 6 | 9 | 10 | 13 | 20 | 17 | 13 | 8 | 11 | 121 |
| 1 | 33 | 23 | 32 | 19 | 26 | 29 | 26 | 31 | 27 | 34 | 280 |
| 2 | 57 | 71 | 71 | 71 | 69 | 63 | 52 | 71 | 71 | 61 | 657 |
| Total | 104 | 100 | 112 | 100 | 108 | 112 | 95 | 115 | 106 | 106 | 1058 |

Percentages (conditional on site). Site

| VALUE | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 13.46 | 6.00 | 8.04 | 10.00 | 12.04 | 17.86 | 17.89 | 11.30 | 7.55 | 10.38 | 11.44 |
| 1 | 31.73 | 23.00 | 28.57 | 19.00 | 24.07 | 25.89 | 27.37 | 26.96 | 25.47 | 32.08 | 26.47 |
| 2 | 54.81 | 71.00 | 63.39 | 71.00 | 63.89 | 56.25 | 54.74 | 61.74 | 66.98 | 57.55 | 62.10 |
| Total | 9.83 | 9.45 | 10.59 | 9.45 | 10.21 | 10.59 | 8.98 | 10.87 | 10.02 | 10.02 | 100.0 |

Likelihood Ratio Chi-Square for site differences: $X^2 = 24.316$, $p < .145$, DF = 18

**TABLE 7 - RAWCSM24**

| | |
|---|---|
| **Pod** | Child Outcome |
| **Construct** | Raw Score - Complex Sentences |
| **Age** | 24 Months |
| **Data Form** | F15M24 |
| **Variable Definition** | RAWCSM24 - Part II, Section E (F28ME_01 - F28ME_37) |

**CRONBACH'S ALPHA**

| | |
|---|---|
| **No. of Variables** | NA |
| **Raw** | |
| **Standardized** | |

**SUMMARY STATISTICS**

| Site | N | Mean* | Std. Dev. | Skewness | Kurtosis | Missing |
|---|---|---|---|---|---|---|
| Sample | 1073 | 11.32 | 10.27 | 0.77 | -0.37 | 0 |
| Ark - 0 | 108 | 9.38[3] | 10.17 | 1.20 | 0.58 | 0 |
| Cal - 1 | 101 | 11.72 | 10.83 | 0.79 | -0.42 | 0 |
| Kan - 2 | 112 | 10.88 | 9.27 | 0.68 | -0.32 | 0 |
| NHmp - 3 | 102 | 14.96[5,0,6] | 11.43 | 0.30 | -1.01 | 0 |
| Penn - 4 | 110 | 12.79 | 10.43 | 0.55 | -0.79 | 0 |
| Temp - 5 | 116 | 10.50[3] | 9.77 | 0.75 | -0.29 | 0 |
| Vir - 6 | 96 | 8.89[3] | 8.72 | 0.88 | -0.08 | 0 |
| Wash - 7 | 115 | 10.63 | 10.23 | 0.88 | -0.12 | 0 |
| WCar - 8 | 107 | 12.76 | 10.69 | 0.67 | -0.54 | 0 |
| Wisc - 9 | 106 | 10.72 | 9.95 | 1.00 | 0.06 | 0 |

**ANOVA for SITE**

$F(9, 1063) = 3.22 \quad p < .0007$

*Pairwise comparisons significant at the .05 level are indicated by the number of the site from which they differ.

Table 8
CDI - 24 Months
Raw Scores by Age

N
Mean
SD
Median
Inter-quartile Range

| Variable | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|---|---|---|---|---|---|---|---|
| RAWVPM24 | 1<br>40.00<br>.<br>.<br>0 | 237<br>334.29<br>176.76<br>337<br>280 | 542<br>328.49<br>171.75<br>327.5<br>277 | 214<br>378.72<br>161.80<br>387.5<br>237 | 50<br>395.38<br>173.03<br>407.5<br>300 | 19<br>399.42<br>179.11<br>344<br>328 | 10<br>448.5<br>157.68<br>442.5<br>154 |
| RAWAWM24 | 1<br>0<br>.<br>.<br>0 | 237<br>49.89<br>33<br>50<br>60 | 542<br>48.25<br>33.03<br>47.5<br>62 | 214<br>56.69<br>32.23<br>60.5<br>59 | 50<br>58.22<br>33.21<br>59.5<br>57 | 19<br>61.68<br>34.44<br>64<br>65 | 10<br>77.4<br>30.43<br>88.5<br>34 |
| RAWIRM24 | 1<br>0<br>.<br>.<br>0 | 237<br>6.13<br>5.64<br>4<br>7 | 542<br>6.37<br>5.64<br>5<br>7 | 214<br>7.57<br>6.22<br>6<br>8 | 50<br>8.82<br>6.94<br>7<br>11 | 19<br>8.21<br>6.56<br>6<br>7 | 10<br>11.9<br>7.34<br>12<br>11 |
| RAWORM24 | 1<br>0<br>.<br>.<br>0 | 237<br>2.68<br>4.45<br>1<br>3 | 542<br>3.31<br>5.16<br>1<br>5 | 214<br>3.20<br>5.14<br>1<br>4 | 50<br>4.56<br>7.25<br>2<br>6 | 19<br>2.84<br>3.37<br>2<br>4 | 10<br>5.5<br>7.09<br>1.5<br>11 |
| RAWCSM24 | 1<br>0<br>.<br>.<br>0 | 237<br>9.71<br>9.79<br>7<br>12 | 542<br>10.83<br>10.09<br>8<br>16 | 214<br>13.36<br>10.80<br>12<br>16 | 50<br>13.68<br>10.24<br>11.5<br>16 | 19<br>14.11<br>8.65<br>12<br>8 | 10<br>16<br>13.57<br>13.5<br>26 |

CCDR-65a

Table 9
CDI - 24 Months
Percentile Scores by Age

N
Mean
SD

| Variable | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|---|---|---|---|---|---|---|---|
| CDIVPM24 | 1<br>5.0<br>. | 237<br>49.92<br>30.71 | 542<br>42.67<br>29.09 | 214<br>43.70<br>28.17 | 50<br>42.16<br>29.37 | 19<br>36<br>29.39 | 10<br>40.00<br>31.89 |
| CDINVM24 | 1<br>10<br>. | 237<br>45.46<br>27.91 | 542<br>40.20<br>27.87 | 214<br>39.77<br>26.46 | 50<br>42.70<br>28.58 | 19<br>35.53<br>24.20 | 10<br>40.00<br>24.15 |
| CDISCM24 | 1<br>10<br>. | 237<br>46.16<br>26.92 | 542<br>40.87<br>25.71 | 214<br>39.70<br>27.01 | 50<br>33.00<br>21.33 | 19<br>26.84<br>18.04 | 10<br>28.50<br>27.99 |

CCDR-65a

Table 10
CDI - 24 Months
Raw Scores by Age and Gender

Males
N
Mean
Std. Dev.
Range

| Variable | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|---|---|---|---|---|---|---|---|
| RAWVPM24 | 1<br>40.00<br>.<br>0 | 117<br>298.25<br>172.36<br>639 | 288<br>299.33<br>172.98<br>662 | 99<br>351.31<br>164.46<br>606 | 30<br>372.40<br>179.24<br>637 | 9<br>269.67<br>143.22<br>548 | 6<br>480.83<br>113.87<br>329 |
| RAWAWM24 | 1<br>0<br>.<br>0 | 117<br>43.57<br>32.59<br>103 | 288<br>42.66<br>33.11<br>103 | 99<br>51.25<br>32.77<br>103 | 30<br>52.63<br>34.35<br>103 | 9<br>34.33<br>28.10<br>100 | 6<br>91<br>10.51<br>29 |
| RAWSFM24 | 1<br>0<br>.<br>0 | 117<br>1.18<br>0.75<br>2 | 286<br>1.31<br>0.72<br>2 | 98<br>1.37<br>0.77<br>2 | 30<br>1.53<br>0.68<br>2 | 9<br>1.44<br>0.73<br>2 | 6<br>1.5<br>0.55<br>1 |
| RAWIRM24 | 1<br>0<br>.<br>0 | 117<br>4.97<br>4.71<br>25 | 288<br>5.55<br>5.33<br>25 | 99<br>6.82<br>6.18<br>25 | 30<br>8.10<br>6.75<br>24 | 9<br>4.33<br>2.45<br>9 | 6<br>13<br>7.85<br>21 |
| RAWORM24 | 1<br>0<br>.<br>0 | 117<br>1.86<br>2.99<br>18 | 288<br>2.48<br>3.69<br>24 | 99<br>2.89<br>4.45<br>18 | 30<br>4.17<br>4.45<br>16 | 9<br>2.44<br>3.82<br>12 | 6<br>6.17<br>7.31<br>18 |
| RAWWCM24 | 1<br>1<br>.<br>0 | 116<br>1.28<br>0.75<br>2 | 284<br>1.38<br>0.75<br>2 | 99<br>1.56<br>0.66<br>2 | 30<br>1.63<br>0.56<br>2 | 7<br>1.57<br>0.79<br>2 | 6<br>1.5<br>0.84<br>2 |
| RAWCSM24 | 1<br>0<br>.<br>0 | 117<br>7.34<br>8.27<br>35 | 288<br>8.23<br>9.52<br>37 | 99<br>10.80<br>10.40<br>37 | 30<br>12.30<br>10.56<br>34 | 9<br>9.33<br>4.42<br>15 | 6<br>16.67<br>12.91<br>33 |

CCDR-65a

Table 11
CDI - 24 Months
Raw Scores by Age and Gender

Females
N
Mean
Std. Dev.
Range

| Variable | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|---|---|---|---|---|---|---|---|
| RAWVPM24 | 0<br>.<br>.<br>. | 120<br>369.43<br>174.60<br>656 | 254<br>361.55<br>164.52<br>666 | 115<br>402.31<br>156.36<br>624 | 20<br>429.85<br>161.53<br>571 | 10<br>516.20<br>118.04<br>346 | 4<br>400.00<br>218.53<br>529 |
| RAWAWM24 | 0<br>.<br>.<br>. | 120<br>56.06<br>32.36<br>103 | 254<br>54.59<br>31.84<br>103 | 115<br>61.37<br>31.13<br>103 | 20<br>66.60<br>30.34<br>99 | 10<br>86.30<br>15.76<br>46 | 4<br>57<br>40.87<br>99 |
| RAWSFM24 | 0<br>.<br>.<br>. | 120<br>1.44<br>0.70<br>2 | 253<br>1.51<br>0.68<br>2 | 115<br>1.69<br>0.60<br>2 | 20<br>1.50<br>0.61<br>2 | 10<br>1.90<br>0.32<br>1 | 4<br>1.50<br>1.00<br>2 |
| RAWIRM24 | 0<br>.<br>.<br>. | 120<br>7.25<br>6.24<br>25 | 254<br>7.29<br>5.85<br>25 | 115<br>8.23<br>6.20<br>25 | 20<br>9.90<br>7.27<br>24 | 10<br>11.7<br>7.23<br>21 | 4<br>10.25<br>7.27<br>16 |
| RAWORM24 | 0<br>.<br>.<br>. | 120<br>3.48<br>5.40<br>29 | 254<br>4.24<br>6.32<br>45 | 115<br>3.47<br>5.68<br>45 | 20<br>5.15<br>10.24<br>45 | 10<br>3.20<br>3.08<br>9 | 4<br>4.50<br>7.72<br>16 |
| RAWWCM24 | 0<br>.<br>.<br>. | 116<br>1.56<br>0.69<br>2 | 252<br>1.59<br>0.66<br>2 | 113<br>1.68<br>0.56<br>2 | 20<br>1.70<br>0.47<br>1 | 10<br>1.90<br>0.32<br>1 | 4<br>1.25<br>0.96<br>2 |
| RAWCSM24 | 0<br>.<br>.<br>. | 120<br>12.03<br>10.60<br>37 | 254<br>13.10<br>10.24<br>37 | 115<br>15.56<br>10.69<br>37 | 20<br>15.75<br>9.636<br>33 | 10<br>18.40<br>9.44<br>33 | 4<br>15.00<br>16.51<br>37 |

CCDR-65a

Table 12
CDI - 24 Months
Raw Scores by Child's Ethnicity and Income-to-Needs Ratio

RAWVPM24
N
Mean
Std. Dev.
Range

Income-to-Needs Ratio (Categorical)

| Variable | . | < 1.8 | 1.8 <= 4.0 | > 4.0 |
|---|---|---|---|---|
| White/Non-Hispanic | 1<br>331<br>.<br>0 | 188<br>314.23<br>182.99<br>663 | 340<br>355.60<br>174.88<br>666 | 331<br>380.50<br>164.52<br>668 |
| Black/Non-Hispanic | .<br>.<br>.<br>. | 78<br>288.29<br>159.30<br>666 | 23<br>319.43<br>157.62<br>601 | 9<br>213.11<br>113.71<br>380 |
| White/Hispanic | .<br>.<br>.<br>. | 11<br>333.27<br>169.63<br>554 | 16<br>283.94<br>173.79<br>528 | 8<br>281.63<br>126.67<br>358 |
| Other | .<br>.<br>.<br>. | 24<br>285.46<br>170.14<br>626 | 20<br>336.25<br>165.08<br>592 | 24<br>339.63<br>153.15<br>497 |

CCDR-65a

Table 13
CDI - 24 Months
Raw Scores by Child's Ethnicity and Income-to-Needs Ratio

RAWAWM24
N
Mean
Std. Dev.
Range

Income-to-Needs Ratio (Categorical)

| Variable | . | < 1.8 | 1.8 <= 4.0 | > 4.0 |
|---|---|---|---|---|
| White/Non-Hispanic | 1<br>45<br>.<br>0 | 188<br>46.24<br>34.65<br>103 | 340<br>53.51<br>33.56<br>103 | 331<br>54.96<br>31.87<br>103 |
| Black/Non-Hispanic | .<br>.<br>.<br>. | 78<br>46.44<br>32.25<br>103 | 23<br>50.09<br>30.16<br>101 | 9<br>26.89<br>24.47<br>78 |
| White/Hispanic | .<br>.<br>.<br>. | 11<br>55<br>32.55<br>554 | 16<br>37.50<br>33.61<br>103 | 8<br>36.63<br>32.02<br>90 |
| Other | .<br>.<br>.<br>. | 24<br>42.67<br>32.78<br>102 | 20<br>51.70<br>31.49<br>101 | 24<br>52.79<br>35.01<br>102 |

Table 14
CDI - 24 Months
Raw Scores by Child's Ethnicity and Income-to-Needs Ratio

RAWSFM24
N
Mean
Std. Dev.
Range

Income-to-Needs Ratio (Categorical)

| Variable | . | < 1.8 | 1.8 <= 4.0 | > 4.0 |
|---|---|---|---|---|
| White/Non-Hispanic | 1<br>2<br>.<br>0 | 187<br>46.24<br>34.65<br>103 | 339<br>1.47<br>0.71<br>2 | 330<br>1.55<br>0.66<br>2 |
| Black/Non-Hispanic | .<br>.<br>.<br>. | 77<br>1.18<br>0.68<br>2 | 23<br>1.30<br>0.63<br>2 | 9<br>1.44<br>0.53<br>1 |
| White/Hispanic | .<br>.<br>.<br>. | 11<br>1.36<br>0.81<br>2 | 16<br>1.38<br>0.72<br>2 | 8<br>1.13<br>0.64<br>2 |
| Other | .<br>.<br>.<br>. | 24<br>1.13<br>0.74<br>2 | 20<br>1.35<br>0.81<br>2 | 24<br>1.54<br>0.59<br>2 |

Table 15
CDI - 24 Months
Raw Scores by Child's Ethnicity and Income-to-Needs Ratio

RAWIRM24
N
Mean
Std. Dev.
Range

Income-to-Needs Ratio (Categorical)

| Variable | . | < 1.8 | 1.8 <= 4.0 | > 4.0 |
|---|---|---|---|---|
| White/Non-Hispanic | 1<br>4<br>.<br>0 | 188<br>6.49<br>6.00<br>25 | 340<br>6.73<br>5.88<br>25 | 331<br>7.71<br>6.41<br>25 |
| Black/Non-Hispanic | .<br>.<br>.<br>. | 78<br>6.19<br>5.29<br>25 | 23<br>6.52<br>5.27<br>24 | 9<br>3.33<br>2.50<br>7 |
| White/Hispanic | .<br>.<br>.<br>. | 11<br>6.27<br>4.34<br>14 | 16<br>3.69<br>4.24<br>15 | 8<br>3.50<br>2.98<br>9 |
| Other | .<br>.<br>.<br>. | 24<br>4.88<br>4.41<br>18 | 20<br>4.70<br>4.71<br>18 | 24<br>6.04<br>4.03<br>15 |

CCDR-65a

Table 16
CDI - 24 Months
Raw Scores by Child's Ethnicity and Income-to-Needs Ratio

RAWORM24
N
Mean
Std. Dev.
Range

Income-to-Needs Ratio (Categorical)

| Variable | . | < 1.8 | 1.8 <= 4.0 | > 4.0 |
|---|---|---|---|---|
| White/Non-Hispanic | 1<br>6<br>.<br>0 | 188<br>3.72<br>6.50<br>45 | 340<br>3.07<br>4.46<br>29 | 331<br>3.03<br>4.57<br>30 |
| Black/Non-Hispanic | .<br>.<br>.<br>. | 78<br>4.12<br>7.26<br>45 | 23<br>3.65<br>6.31<br>24 | 9<br>0.56<br>1.01<br>3 |
| White/Hispanic | .<br>.<br>.<br>. | 11<br>1.00<br>1.10<br>3 | 16<br>2.56<br>5.06<br>20 | 8<br>2.00<br>3.78<br>11 |
| Other | .<br>.<br>.<br>. | 24<br>3.54<br>3.90<br>14 | 20<br>3.40<br>4.10<br>15 | 24<br>2.50<br>3.36<br>12 |

CCDR-65a

Table 17
CDI - 24 Months
Raw Scores by Child's Ethnicity and Income-to-Needs Ratio

RAWWCM24
N
Mean
Std. Dev.
Range

Income-to-Needs Ratio (Categorical)

| Variable | . | < 1.8 | 1.8 <= 4.0 | > 4.0 |
|---|---|---|---|---|
| White/Non-Hispanic | 1<br>2<br>.<br>0 | 186<br>1.36<br>0.75<br>2 | 340<br>1.57<br>0.65<br>2 | 329<br>1.69<br>0.59<br>2 |
| Black/Non-Hispanic | .<br>.<br>.<br>. | 72<br>1.01<br>0.74<br>2 | 21<br>1.33<br>0.57<br>2 | 8<br>0.88<br>0.83<br>2 |
| White/ Hispanic | .<br>.<br>.<br>. | 11<br>1.36<br>0.67<br>2 | 15<br>1.33<br>0.82<br>2 | 8<br>1.75<br>0.46<br>1 |
| Other | .<br>.<br>.<br>. | 24<br>1.08<br>0.78<br>2 | 20<br>1.35<br>0.75<br>2 | 23<br>1.61<br>0.72<br>2 |

Table 18
CDI - 24 Months
Raw Scores by Child's Ethnicity and Income-to-Needs Ratio

RAWCSM24
N
Mean
Std. Dev.
Range

Income-to-Needs Ratio (Categorical)

| Variable | . | < 1.8 | 1.8 <= 4.0 | > 4.0 |
|---|---|---|---|---|
| White/Non-Hispanic | 1<br>24<br>.<br>0 | 188<br>9.67<br>9.87<br>37 | 340<br>11.58<br>10.04<br>37 | 331<br>14.18<br>10.95<br>37 |
| Black/Non-Hispanic | .<br>.<br>.<br>. | 78<br>7.37<br>8.86<br>37 | 23<br>8.61<br>7.02<br>24 | 9<br>5.78<br>6.12<br>16 |
| White/Hispanic | .<br>.<br>.<br>. | 11<br>7.45<br>7.26<br>25 | 16<br>8.13<br>11.40<br>37 | 8<br>4.38<br>4.00<br>12 |
| Other | .<br>.<br>.<br>. | 24<br>6.50<br>6.22<br>18 | 20<br>9.40<br>8.21<br>29 | 24<br>10.63<br>10.42<br>37 |

CCDR-65a

Table 19
CDI - 24 Months
Percentile Scores by Child's Ethnicity and Income-to-Needs Ratio

CDIVPM24
N
Mean
Std. Dev.
Range

Income-to-Needs Ratio (Categorical)

| Variable | . | < 1.8 | 1.8 <= 4.0 | > 4.0 |
|---|---|---|---|---|
| White/Non-Hispanic | 1<br>50<br>.<br>0 | 188<br>40.54<br>30.53<br>99 | 340<br>46.57<br>30.58<br>99 | 331<br>49.30<br>28.06<br>99 |
| Black/Non-Hispanic | .<br>.<br>.<br>. | 78<br>33.51<br>26.20<br>99 | 23<br>39.09<br>26.84<br>94 | 9<br>19.44<br>12.86<br>30 |
| White/ Hispanic | .<br>.<br>.<br>. | 11<br>43.64<br>29.59<br>90 | 16<br>34.69<br>27.54<br>85 | 8<br>29.38<br>14.99<br>50 |
| Other | .<br>.<br>.<br>. | 24<br>34.38<br>28.41<br>95 | 20<br>42.00<br>29.31<br>95 | 24<br>44.17<br>27.65<br>75 |

CCDR-65a

Table 20
CDI - 24 Months
Percentile Scores by Child's Ethnicity and Income-to-Needs Ratio

CDINVM24
N
Mean
Std. Dev.
Range

Income-to-Needs Ratio (Categorical)

| Variable | . | < 1.8 | 1.8 <= 4.0 | > 4.0 |
|---|---|---|---|---|
| White/Non-Hispanic | 1<br>25<br>.<br>0 | 188<br>39.73<br>27.61<br>90 | 340<br>41.53<br>27.85<br>90 | 331<br>45.17<br>28.66<br>90 |
| Black/Non-Hispanic | .<br>.<br>.<br>. | 78<br>39.81<br>25.46<br>90 | 23<br>42.83<br>22.55<br>80 | 9<br>25.00<br>19.36<br>40 |
| White/Hispanic | .<br>.<br>.<br>. | 11<br>42.27<br>25.63<br>90 | 16<br>24.06<br>23.40<br>75 | 8<br>19.38<br>15.45<br>50 |
| Other | .<br>.<br>.<br>. | 24<br>35.63<br>24.38<br>90 | 20<br>28.25<br>23.80<br>90 | 24<br>41.25<br>24.06<br>75 |

CCDR-65a

Table 21
CDI - 24 Months
Percentile Scores by Child's Ethnicity and Income-to-Needs Ratio

CDISCM24
N
Mean
Std. Dev.
Range

Income-to-Needs Ratio (Categorical)

| Variable | . | < 1.8 | 1.8 <= 4.0 | > 4.0 |
|---|---|---|---|---|
| White/Non-Hispanic | 1<br>75<br>.<br>0 | 188<br>37.10<br>25.52<br>90 | 340<br>42.26<br>26.35<br>90 | 331<br>47.47<br>26.63<br>90 |
| Black/Non-Hispanic | .<br>.<br>.<br>. | 78<br>31.03<br>24.45<br>90 | 23<br>37.83<br>18.21<br>65 | 9<br>23.89<br>16.35<br>40 |
| White/Hispanic | .<br>.<br>.<br>. | 11<br>33.63<br>20.01<br>65 | 16<br>29.69<br>27.68<br>90 | 8<br>19.38<br>7.76<br>15 |
| Other | .<br>.<br>.<br>. | 24<br>29.79<br>19.75<br>65 | 20<br>37.00<br>22.91<br>80 | 24<br>39.38<br>25.55<br>80 |

**Weaver, Gretchen (NIH/OD) [E]**

**From:** Friedman, Sarah (NIH/NICHD)
**Sent:** Monday, November 14, 2005 4:20 PM
**To:** List NEURO_MEASGRP-L
**Subject:** A new instrument from Steve Reznick aimed at identifying children at risk for autism
**Attachments:** FYI Version 2.0.pdf; FYI manuscript Aug 2005.doc

Dear all,

For your information, please see the e-mail from Steve Reznick. He has developed an instrument for identifying risk of autism. I think it is premature for us to use this instrument but we may find his instrument interesting nevertheless. Sarah.

ABSTRACT

A parent-report instrument, the First Year Inventory (FYI), was developed to assess behaviors in 12-month-old infants that suggest risk for an eventual diagnosis of autism. The target behaviors were identified from retrospective and prospective studies. FYIs were mailed to 5941 families on the basis of birth records in the state of North Carolina and 25% (N = 1499) were returned. Return rates were higher for white families than for black families and higher for families with greater educational attainment. Ad hoc clusters of questions afforded measurement of social-communication constructs (e.g., social orienting and receptive communication; social-affective engagement) and sensory-regulatory constructs (e.g., sensory processing and repetitive play). Maternal race and education primarily influenced answers to sensory-regulatory questions. We also calculated a risk index for each child, which revealed a small percentage of infants with elevated risk. Large-scale longitudinal research is warranted to determine whether the FYI can predict an eventual diagnosis of autism.

---

**From:** Steve Reznick [mailto:reznick@email.unc.edu]
**Sent:** Friday, November 11, 2005 6:13 PM
**To:** Friedman, Sarah (NIH/NICHD)
**Subject:** Re: MacArthur CDI for the National Children's Study?

Sarah - I see that Larry has responded to your queries re: the CDI. I also see that the NCS is interested in autism. I've been doing some work on early detection of autism that your group might find interesting. I'll attach a manuscript, which is under review, and a copy of the instrument that we've developed that taps behaviors in 12-month-olds that can be related to an eventual diagnosis of autism.

# Quantitative Systems Laboratory

*Peabody College*
*Vanderbilt University*
*Nashville, Tennessee 37203*

**MACARTHUR**

**COMMUNICATIVE DEVELOPMENTAL INVENTORIES (CDI)**

**INFANT FORM - 15 MONTHS**

**Child Care Data Report - 58**

**Compiled by:**

**Carol Bilbrey**
**Patti McKenna**
**Dee Ann Batten**
**Mark Appelbaum**
**Cyndea Wendell**

*NICHD Study of Early Child Care*

**MacArthur**
**Communicative Developmental Inventories (CDI)**
**Infant Form - 15 Months**

This CCDR reports the percentile equivalents for those children for whom completed forms were available on the MacArthur Communicative Developmental Inventories (CDI) - Infants. The raw demographic data used in the following analyses are stored in data set F15M15 at the Quantitative Systems Laboratory, Vanderbilt University. The variables created and reported in this report are stored in data set: J:\DAYCARE\TEMPDATA\CDI_15MO which also resides at the Quantitative Systems Laboratory.

The CDI measures, through parental report, children's early understanding and use of language. The CDI - Infant form is designed for use with children who are 8-16 months of age. Children in the daycare project were approximately 15 months of age when their mothers completed the instrument (range: 14-18 months). CDI forms were submitted by 1087 mothers of index children at the 15 month assessment period. The number of children for whom data were available and percentile equivalents could be generated varied across the sections of the CDI instrument. Primarily missing data are due to the following reasons: 1) the CDI forms that were submitted were incomplete (skipped sections or missing pages) or 2) forms were submitted for 83 children who were out of range, that is the children were older than the upper age (16 months) for which percentile equivalents were available in the normed group. For the incomplete forms, scores and percentile equivalents were generated for those sections that were not missing in their entirety. The forms for the children who were out of range, however, generate missing values since percentile equivalents could not be derived. Of the 1087 children for whom CDI forms were submitted, 1004 completed Part 1 - Sections A, B, C within range, 991 completed Part I - Section D within range, and 893 completed Part II - Sections A-E.

The CDI - Infants is composed of two parts. Part I of the CDI - Infant Form is designed to measure the child's comprehension vocabulary (words the child understands) and productive vocabulary (words the child actually produces). Part II of the CDI - Infant Form requests information on the child's use of communicative and symbolic gestures.

## Procedures

A SAS program was written to calculate each child's raw score according to the scoring procedures in the CDI technical manual. Three composite scores were then generated for each of the two parts of the CDI - Infants as follows:

Part I - Early Words

Phrases Understood
Vocabulary Comprehension
Vocabulary Production

Part II - Actions and Gestures

Early Gestures
Later Gestures
Total Gestures

A SAS program was written to derive percentile equivalents according to the percentile rankings generated for the normed sample of the CDI. Percentile equivalents were generated separately for girls and boys for each of the six composite scores using the appropriate normed percentiles. Data for both sexes were then combined to create the final variable. Standard psychometric statistics generated for each final variable are reported on the following pages.

## Part I - Early Words

Phrases Understood

Section B of the CDI - Infants, Phrases, asks mothers to indicate "Understands" if their child seems to understand any of the 28 phrases listed. Examples of phrases include: 1) "Give it to mommy", 2) "Are you tired/sleepy?", and 3) "Open your mouth". The child's score is the total number of phrases for which the mother indicated "Understands." No response (missing on that item) is assumed to mean the child did not understand.

A percentile equivalent was derived to correspond to each child's score on this section according to the tables accompanying the CDI Manual for their age and sex. The variable, CDIPUM15, represents the percentile equivalents for "Phrases Understood" and is displayed in **Table 1**. The mean percentile rank is 45.72. Standard psychometric analyses indicate no significant site differences ($p < .0864$) and skewness and kurtosis indicate the data are normally distributed.

Vocabulary Comprehension and Vocabulary Production

Section D of the CDI - Infants, Vocabulary Checklist, is comprised of 19 subsections representing a catalogue of vocabulary words. The mothers were to indicate "Understands" if their child understands but does not yet say the vocabulary word in the item, and to indicate "Understands and Says" for those items with words the child understands and uses. The

categories of words include Sound Effects and Animal Sounds, Vehicles, Body Parts, Descriptive Words, Words About Time, etc.

The Vocabulary Comprehension score represents the total number of items to which the response was "Understands" or "Understands and Says." The Vocabulary Production score represents the total number of items to which the response was "Understands and Says."

Percentile equivalents were derived for both the Vocabulary Comprehension and Vocabulary Production scores according to tables accompanying the CDI Manual, appropriate for each child's age and sex. The variable, CDIVCM15, represents the percentile equivalents for Vocabulary Comprehension and is displayed in **Table 2.** The mean percentile rank for vocabulary comprehension is 42.43. Standard psychometric analyses indicate no significant site differences ($p < .2191$) and skewness and kurtosis indices indicate the data are normally distributed.

The variable, CDIVPM15, represents the percentile equivalents for Vocabulary Production and is displayed in **Table 3**. The mean percentile rank for vocabulary production was 39.00. Standard psychometric analyses indicated significant site differences ($p < .0069$). Western Carolina (Site=8) had the highest mean percentile rank (47.71), while Virginia (Site=6) and California (Site=1) generated lower mean percentile ranks (33.18 and 34.74, respectively). Skewness and kurtosis indices indicate the data are normally distributed.

## <u>Part II - Actions and Gestures</u>

### <u>Early Gestures</u>

Scores on sections A and B of Part II of the CDI - Infants are combined to represent the "Early Gestures" composite score. Section A, First Communicative Gestures, asks mothers to indicate if their child communicates with gestures to make any of the 12 listed wishes known. Examples of items include the following: 1) Blows kisses from a distance, 2) Reaches out and gives you a toy or some object that he/she is holding, and 3)Nods head "yes." Possible responses are "Not Yet," "Sometimes," and "Often." Credit was given for each item for which the response was "Sometimes" or "Often."

Section B, Games and Routines, asks mothers to indicate "Yes" or "No" to the question "Does your child do any of the following?" Examples of the six items include: 1) Play peekaboo, 2) Sing, and 3) Play chasing games. The score on this section represents the number of items to which the mother responded "Yes."

The total number of items in sections A and B for which there was a positive response were combined into one variable to represent each child's raw scores for "Early Gestures." A

percentile equivalent was then derived, which corresponded to each child's raw score given their age and sex, according to the tables accompanying the CDI Manual. The variable, CDIEGM15, represents the percentile equivalents for "Early Gestures."

Standard psychometric statistics for CDIEGM15 are presented in **Table 4**. No significant site differences were observed ($p < .1692$) and levels of skewness and kurtosis indicate the data are normally distributed.

Later Gestures

Scores on sections C, D, and E of Part II of the CDI - Infants were combined to represent the "Later Gestures" composite scores. Section C, Actions with Objects, asks mothers to indicate "Yes" or "No" to the question, "Does your child do or try to do any of the following?" Examples of the 17 items include: 1) Eat with a spoon or fork, 2) Put telephone to ear, and 3) Throw a ball. Credit is given for each item for which the response was "Yes."

Section D, Pretending to be a Parent, asks mothers to respond "Yes" or "No" to indicate if their child does any of the 13 items that represent actions young children sometimes do with stuffed animals or dolls. Examples of items include: 1) Feed with bottle, 2) Kiss or hug it, 3) Put to bed. The score on this section represents the number of items to which the mother responded "Yes."

Section E, Imitating Other Adult Actions (Using real or toy implements), asks mothers to respond "Yes" or "No" to the question, "Does your child do or try to do any of the following?" Examples of the 15 items include: 1) Sweep with a broom or mop, 2) "Drive" car by turning steering wheel, 3) Put key in door or lock. Credit is given for each item for which the response was "Yes."

The total number of items in sections C, D, and E is combined to represent each child's raw score for "Later Gestures." A percentile equivalent was then derived, which corresponded to each child's raw score given their age and sex, according to the tables accompanying the CDI Manual. The variable, CDILGM15, represents the percentile equivalents for "Later Gestures." Standard psychometric analyses for CDILGM15 are displayed in **Table 5**. Statistically significant site differences were observed, with a mean percentile rank of 47.94 at the Arkansas site and a mean percentile rank of 34.52 at the Irvine site. Levels of skewness and kurtosis indicate the data are normally distributed.

Total Gestures

Each child's raw score for "Early Gestures" and "Later Gestures" is then combined into a composite score representing "Total Gestures." Another percentile equivalent was derived to represent each child's ability to communicate with gestures as compared to other children of the

same age and sex.

The variable, CDITGM15, represents the percentile equivalents for "Total Gestures" and is displayed on **Table 6.** Skewness and kurtosis levels were normally distributed and no significant site differences were observed ($p < .0806$).

**TABLE 1**

| | |
|---|---|
| **Pod** | Child Outcome |
| **Construct** | Phrases Understood |
| **Age** | 15 months |
| **Data Form** | F15M |
| **Variable Definition** | CDIPUM15 - Percentile equivalent for total number of phrases understood<br>Sum (of F15MQB1-F15MQB28) |

**CRONBACH'S ALPHA**

| | |
|---|---|
| **No. of Variables** | NA |
| **Raw** | |
| **Standardized** | |

**SUMMARY STATISTICS**

| Site | N | Mean | Std. Dev. | Skewness | Kurtosis | Missing |
|---|---|---|---|---|---|---|
| **Sample** | 1004 | 45.72 | 30.26 | 0.18 | -1.05 | 83 |
| **Ark - 0** | 124 | 46.71 | 27.49 | 0.18 | -0.70 | 3 |
| **Cal - 1** | 105 | 41.19 | 28.24 | 0.24 | -0.98 | 9 |
| **Kan - 2** | 103 | 42.73 | 30.16 | 0.40 | -0.92 | 4 |
| **NHmp - 3** | 102 | 49.45 | 31.44 | -0.01 | -1.16 | 12 |
| **Penn - 4** | 83 | 50.30 | 34.58 | 0.06 | -1.40 | 12 |
| **Temp - 5** | 93 | 45.30 | 30.74 | 0.04 | -1.08 | 10 |
| **Vir - 6** | 81 | 42.51 | 27.91 | 0.36 | -0.54 | 10 |
| **Wash - 7** | 107 | 40.41 | 30.02 | 0.30 | -1.14 | 7 |
| **WCar - 8** | 98 | 51.50 | 31.91 | -0.02 | -1.17 | 14 |
| **Wisc - 9** | 108 | 47.54 | 29.70 | 0.19 | -1.01 | 2 |

**ANOVA for SITE**

$F(9, 994) = 1.69 \quad p < .0864$

**TABLE 2**

| | |
|---|---|
| **Pod** | Child Outcome |
| **Construct** | Vocabulary Comprehension |
| **Age** | 15 months |
| **Data Form** | F15M |
| **Variable Definition** | CDIVCM15 - Percentile equivalent for total number of words understood across the 19 subscales - Sum (of Comp1-Comp19) |

**CRONBACH'S ALPHA**

| | |
|---|---|
| **No. of Variables** | NA |
| **Raw** | |
| **Standardized** | |

**SUMMARY STATISTICS**

| Site | N | Mean | Std. Dev. | Skewness | Kurtosis | Missing |
|---|---|---|---|---|---|---|
| **Sample** | 991 | 42.43 | 29.66 | 0.22 | -1.13 | 96 |
| **Ark - 0** | 121 | 47.13 | 30.24 | 0.22 | -1.08 | 6 |
| **Cal - 1** | 104 | 38.01 | 28.71 | 0.40 | -0.97 | 10 |
| **Kan - 2** | 103 | 38.10 | 28.42 | 0.41 | -0.87 | 4 |
| **NHmp - 3** | 100 | 46.49 | 29.51 | -0.00 | -1.29 | 14 |
| **Penn - 4** | 83 | 44.31 | 33.07 | 0.13 | -1.42 | 12 |
| **Temp - 5** | 91 | 43.58 | 28.99 | 0.10 | -0.98 | 12 |
| **Vir - 6** | 80 | 38.31 | 28.35 | 0.44 | -0.85 | 11 |
| **Wash - 7** | 107 | 41.12 | 29.04 | 0.10 | -1.24 | 7 |
| **WCar - 8** | 96 | 43.93 | 31.30 | 0.11 | -1.32 | 16 |
| **Wisc - 9** | 106 | 42.39 | 28.58 | 0.31 | -1.05 | 4 |

**ANOVA for SITE**

$F(9, 981) = 1.33 \quad p < .2191$

CCDR-58

**TABLE 3**

| | |
|---|---|
| **Pod** | Child Outcome |
| **Construct** | Vocabulary Production |
| **Age** | 15 months |
| **Data Form** | F15M |
| **Variable Definition** | CDIVPM15 - Percentile equivalents for total number of words produced across the 19 subscales = Sum (of Prod1-Prod19) |

**CRONBACH'S ALPHA**

| | |
|---|---|
| **No. of Variables** | NA |
| **Raw** | |
| **Standardized** | |

**SUMMARY STATISTICS**

| **Site** | **N** | **Mean*** | **Std. Dev.** | **Skewness** | **Kurtosis** | **Missing** |
|---|---|---|---|---|---|---|
| **Sample** | 991 | 39.00 | 27.73 | 0.47 | -0.79 | 96 |
| **Ark - 0** | 121 | 43.63 | 27.53 | 0.33 | -1.02 | 6 |
| **Cal - 1** | 104 | 34.74 [a] | 27.03 | 0.64 | -0.59 | 10 |
| **Kan - 2** | 103 | 36.99 | 25.79 | 0.59 | -0.54 | 4 |
| **NHmp - 3** | 100 | 40.69 | 28.91 | 0.45 | -0.82 | 14 |
| **Penn - 4** | 83 | 41.00 | 28.89 | 0.45 | -0.97 | 12 |
| **Temp - 5** | 91 | 39.00 | 27.63 | 0.44 | -0.67 | 12 |
| **Vir - 6** | 80 | 33.18 [b] | 27.02 | 0.74 | -0.19 | 11 |
| **Wash - 7** | 107 | 35.55 | 26.46 | 0.36 | -0.73 | 7 |
| **WCar - 8** | 96 | 47.71 [a,b] | 28.20 | 0.13 | -1.02 | 16 |
| **Wisc - 9** | 106 | 36.65 | 28.08 | 0.69 | -0.60 | 4 |

**ANOVA for SITE**

$F(9, 981) = 2.54 \quad p < .0069$

*Means with the same letter are significantly different at .05 level by Tukey HSD.

| TABLE 4 | |
|---|---|
| **Pod** | Child Outcome |
| **Construct** | Early Gestures |
| **Age** | 15 Months |
| **Data Form** | F15M15 |
| **Variable Definition** | CDIEGM15 - Percentile equivalent for total number of early gestures (F15M2A_1 - F15M2A12, F15M2B_1 - F15M2B_6) |

| CRONBACH'S ALPHA | |
|---|---|
| **No. of Variables** | NA |
| **Raw** | |
| **Standardized** | |

**SUMMARY STATISTICS**

| Site | N | Mean | Std. Dev. | Skewness | Kurtosis | Missing |
|---|---|---|---|---|---|---|
| **Sample** | 893 | 47.74 | 31.50 | -0.01 | -1.30 | 194 |
| **Ark - 0** | 112 | 52.62 | 29.38 | -0.28 | -1.14 | 15 |
| **Cal - 1** | 93 | 42.90 | 30.22 | 0.21 | -1.02 | 21 |
| **Kan - 2** | 97 | 45.09 | 31.72 | 0.12 | -1.24 | 10 |
| **NHmp - 3** | 96 | 48.14 | 30.01 | -0.11 | -1.23 | 18 |
| **Penn - 4** | 76 | 55.03 | 32.07 | -0.15 | -1.36 | 19 |
| **Temp - 5** | 82 | 44.30 | 34.33 | 0.21 | -1.41 | 21 |
| **Vir - 6** | 66 | 44.86 | 31.74 | 0.11 | -1.31 | 25 |
| **Wash - 7** | 102 | 45.16 | 31.18 | 0.03 | -1.33 | 12 |
| **WCar - 8** | 79 | 47.86 | 33.01 | -0.04 | -1.43 | 33 |
| **Wisc - 9** | 90 | 51.03 | 31.60 | -0.12 | -1.29 | 20 |

**ANOVA for SITE**

$F(9, 883) = 1.43 \quad p < .1692$

CCDR-58

| TABLE 5 | |
|---|---|
| **Pod** | Child Outcome |
| **Construct** | Later Gestures |
| **Age** | 15 Months |
| **Data Form** | F15M15 |
| **Variable Definition** | CDILGM15 - Percentile equivalent for total number of later gestures (F15M2C_1 - F15M2C17, F15M2D_1 - F15M2D13, F15M2E_1 - F15M2E15) |

| CRONBACH'S ALPHA | |
|---|---|
| **No. of Variables** | NA |
| **Raw** | |
| **Standardized** | |

SUMMARY STATISTICS

| Site | N | Mean | Std. Dev. | Skewness | Kurtosis | Missing |
|---|---|---|---|---|---|---|
| **Sample** | 893 | 40.28 | 28.64 | 0.41 | -1.10 | 194 |
| **Ark - 0** | 112 | 47.94* | 29.69 | 0.10 | -1.34 | 15 |
| **Cal - 1** | 93 | 34.52* | 24.87 | 0.49 | -0.82 | 21 |
| **Kan - 2** | 97 | 41.41 | 27.94 | 0.39 | -0.94 | 10 |
| **NHmp - 3** | 96 | 42.54 | 27.54 | 0.37 | -1.18 | 18 |
| **Penn - 4** | 76 | 44.01 | 30.94 | 0.33 | -1.13 | 19 |
| **Temp - 5** | 82 | 37.80 | 30.56 | 0.47 | -1.30 | 21 |
| **Vir - 6** | 66 | 37.94 | 25.05 | 0.56 | -0.43 | 25 |
| **Wash - 7** | 102 | 38.87 | 27.74 | 0.37 | -1.27 | 12 |
| **WCar - 8** | 79 | 39.16 | 32.14 | 0.54 | -1.25 | 33 |
| **Wisc - 9** | 90 | 36.43 | 27.94 | 0.56 | -0.88 | 20 |

ANOVA for SITE

$F(9, 883) = 1.89 \quad p < .0500$

*Means are significantly different from each other using Tukey HSD.

| TABLE 6 | |
|---|---|
| **Pod** | Child Outcome |
| **Construct** | Total Gestures |
| **Age** | 15 Months |
| **Data Form** | F15M15 |
| **Variable Definition** | CDITGM15 - Percentile equivalent for total number of gestures (CDIEGC15 + CDILGC15) |

**CRONBACH'S ALPHA**

| | |
|---|---|
| **No. of Variables** | NA |
| **Raw** | |
| **Standardized** | |

**SUMMARY STATISTICS**

| Site | N | Mean | Std. Dev. | Skewness | Kurtosis | Missing |
|---|---|---|---|---|---|---|
| **Sample** | 893 | 40.84 | 29.26 | 0.32 | -1.17 | 194 |
| **Ark - 0** | 112 | 48.15 | 29.88 | 0.04 | -1.36 | 15 |
| **Cal - 1** | 93 | 35.05 | 25.51 | 0.43 | -0.91 | 21 |
| **Kan - 2** | 97 | 41.41 | 28.35 | 0.36 | -1.01 | 10 |
| **NHmp - 3** | 96 | 43.18 | 28.02 | 0.25 | -1.22 | 18 |
| **Penn - 4** | 76 | 45.12 | 31.17 | 0.26 | -1.13 | 19 |
| **Temp - 5** | 82 | 38.41 | 31.73 | 0.42 | -1.36 | 21 |
| **Vir - 6** | 66 | 38.85 | 26.46 | 0.46 | -0.69 | 25 |
| **Wash - 7** | 102 | 39.07 | 28.44 | 0.20 | -1.32 | 12 |
| **WCar - 8** | 79 | 39.78 | 32.81 | 0.40 | -1.39 | 33 |
| **Wisc - 9** | 90 | 37.60 | 28.83 | 0.48 | -1.03 | 20 |

**ANOVA for SITE**

$F(9, 883) = 1.72 \quad p < .0806$

CCDR-65

**Quantitative Systems Laboratory**

*Peabody College*
*Vanderbilt University*
*Nashville, Tennessee 37203*

# MACARTHUR

# COMMUNICATIVE DEVELOPMENTAL INVENTORIES (CDI)

# TODDLER FORM - 24 MONTHS

**Child Care Data Report - 65**

**Compiled by:**

**Patti McKenna**
**Dee Ann Batten**
**Mark Appelbaum**
**Cyndea Wendell**

*NICHD Study of Early Child Care*

**MacArthur**
**Communicative Developmental Inventories (CDI)**
**Toddler Form - 24 Months**

This CCDR reports the percentile equivalents for those children at 24 months for whom completed forms were available on the MacArthur Communicative Developmental Inventories (CDI) - Toddlers. The raw demographic data used in the following analyses are stored in data set F15M24 at the Quantitative Systems Laboratory, Vanderbilt University. The variables created and reported in this report are stored in data set: J:\DAYCARE\TEMPDATA\CDI24 which also resides at the Quantitative Systems Laboratory.

The CDI measures, through parental report, children's early understanding and use of language. The CDI - Toddler form is designed for use with children who are 16-30 months of age. Children in the daycare project averaged 25 months of age when their mothers completed the instrument (range: 23-29 months). CDI forms were submitted by 1,100 mothers of target children at the 24-month assessment period. Forms for 27 children were coded as incomplete due to missing data on some of the items, and therefore, were not scored. The remaining 1,073 forms were scored and the results are presented here.

The CDI - Toddlers is composed of two parts. Part I of the CDI - Toddler Form is designed to measure the child's vocabulary production or use of words. Part II of the CDI - Toddler Form requests information on the child's production of complex sentences and use of irregular grammar.

**Procedures**

A SAS program was written to calculate each child's raw score according to the scoring procedures in the CDI technical manual. Three composite scores were then generated for vocabulary production, irregular nouns and verbs, and sentence complexity. NOTE: Data were not available to generate a mean length for the child's three longest sentences.

A SAS program was written to derive percentile equivalents according to the percentile rankings generated for the normative sample for the CDI. Percentile equivalents were generated separately for girls and boys for the vocabulary production variable as per the table in the manual. Data for both sexes were then combined to create the final variable. Standard psychometric statistics were then generated for each final variable and are reported on the following pages.

## Part I - Words Children Use

Vocabulary Production

Section A of the CDI - Toddlers, Vocabulary Checklist, is comprised of 22 subsections representing a catalogue of vocabulary words used by many children. Mothers were instructed to indicate those words their child uses. The categories of words include Sound Effects and Animal Sounds, Animals, Vehicles, Body Parts, Descriptive Words, Words About Time, Prepositions and Locations, Quantifiers and Articles, etc. The Vocabulary Production score represents the total number of words from the list that the child uses.

Percentile equivalents were derived for the Vocabulary Production scores according to Tables C-11 and C-12 in the CDI Technical Manual, appropriate for each child's age and sex. The variable, CDIVPM24, represents the percentile equivalents for Vocabulary Production and is displayed in **Table 1**. The mean percentile rank for vocabulary production was 44.27. Skewness and kurtosis indicate the variable may be used in analyses that assume normality. Standard psychometric analyses indicate significant site differences. The site with the highest mean was the New Hampshire site with a mean of 52.14 while Virginia had the lowest mean of 37.75.

## Part II - Sentences and Grammar

Irregular Nouns and Verbs

Scores on section B of Part II of the CDI - Toddlers represent the child's use of irregular nouns and verbs. Mothers were instructed to indicate if their child uses irregular noun forms such as "children," "mice," and "teeth" and irregular verb forms such as "heard," "bought," "drank," "lost," and "drove." The Irregular Nouns and Verbs score represents the total number of words from the list that the child uses.

Percentile equivalents were derived for the Irregular Nouns and Verbs scores according to Table C-13 in the CDI Technical Manual, corresponding to the child's age. Standard psychometric statistics for CDINVM24 are presented in **Table 2**. No significant site differences were observed ($p < .3621$) and levels of skewness and kurtosis were appropriate for analyses assuming normality.

Sentence Complexity

Scores on section E of Part II of the CDI - Toddlers represent each child's sentence complexity. Mothers were instructed to choose the sentence out of each pair presented that sounds most like the way their child talks. The two sentences in each pair differ only in complexity, with the second sentence being more complex. For example, one pair of sentences included: "Daddy car." and "Daddy's car." Credit was given for each item for which the mother

indicated the second sentence was used. The Sentence Complexity score represents the total number of complex sentences from the list that the child uses.

Percentile equivalents were derived for the Sentence Complexity scores according to Table C-14 in the CDI Technical Manual, appropriate for each child's age. The variable, CDISCM24, represents the percentile equivalents for Sentence Complexity and is displayed in **Table 3**. The mean percentile rank for sentence complexity was 41.04. Skewness and kurtosis indicate the variable may be used in analyses that assume normality. Although the omnibus F test indicated significant site differences, Tukey pairwise comparison tests revealed no significant pairwise differences.

CCDR-65

**TABLE 1**

| | |
|---|---|
| **Pod** | Child Outcome |
| **Construct** | Vocabulary Production |
| **Age** | 24 Months |
| **Data Form** | F15M24 |
| **Variable Definition** | CDIVPM24 - Percentile equivalent for total number of vocabulary words produced; Sum across Part 1, Section A, Subsections 1-22 (F28M01-F28M22) |

**CRONBACH'S ALPHA**

| | |
|---|---|
| **No. of Variables** | NA |
| **Raw** | |
| **Standardized** | |

**SUMMARY STATISTICS**

| Site | N | Mean | Std. Dev. | Skewness | Kurtosis | Missing |
|---|---|---|---|---|---|---|
| **Sample** | 1073 | 44.27 | 29.43 | 0.19 | -1.17 | 0 |
| **Ark - 0** | 107 | 40.39 | 29.20 | 0.41 | -1.02 | 0 |
| **Cal - 1** | 104 | 42.67 | 26.77 | 0.27 | -0.94 | 0 |
| **Kan - 2** | 112 | 44.29 | 30.69 | 0.10 | -1.33 | 0 |
| **NHmp - 3** | 100 | 52.14* | 29.51 | -0.19 | -1.12 | 0 |
| **Penn - 4** | 109 | 45.72 | 29.53 | 0.22 | -1.01 | 0 |
| **Temp - 5** | 115 | 44.48 | 28.98 | 0.16 | -1.26 | 0 |
| **Vir - 6** | 96 | 37.75* | 28.38 | 0.45 | -0.87 | 0 |
| **Wash - 7** | 117 | 41.11 | 29.21 | 0.37 | -1.07 | 0 |
| **WCar - 8** | 107 | 47.21 | 30.58 | 0.13 | -1.28 | 0 |
| **Wisc - 9** | 106 | 47.07 | 29.89 | 0.04 | -1.24 | 0 |

**ANOVA for SITE**

$F(9, 1063) = 1.98 \quad p < .0385$

*Indicates significantly different means identified by Tukey pairwise comparisons test.

**TABLE 2**

| | |
|---|---|
| **Pod** | Child Outcome |
| **Construct** | Irregular Nouns and Verbs |
| **Age** | 24 Months |
| **Data Form** | F15M24 |
| **Variable Definition** | CDINVM24 - Percentile equivalents for total number of irregular nouns and verbs used, Part II, Section B (F28MB_01-F28MB_25) |

**CRONBACH'S ALPHA**

| | |
|---|---|
| **No. of Variables** | NA |
| **Raw** | |
| **Standardized** | |

**SUMMARY STATISTICS**

| Site | N | Mean | Std. Dev. | Skewness | Kurtosis | Missing |
|---|---|---|---|---|---|---|
| **Sample** | 1073 | 41.28 | 27.59 | 0.28 | -1.08 | 0 |
| **Ark - 0** | 107 | 39.53 | 27.82 | 0.38 | -0.93 | 0 |
| **Cal - 1** | 104 | 37.98 | 27.82 | 0.56 | -0.95 | 0 |
| **Kan - 2** | 112 | 40.22 | 27.77 | 0.25 | -1.21 | 0 |
| **NHmp - 3** | 100 | 47.15 | 27.68 | -0.03 | -1.16 | 0 |
| **Penn - 4** | 109 | 42.57 | 27.14 | 0.24 | -0.92 | 0 |
| **Temp - 5** | 115 | 40.04 | 25.55 | 0.30 | -0.86 | 0 |
| **Vir - 6** | 96 | 38.49 | 26.21 | 0.41 | -0.79 | 0 |
| **Wash - 7** | 117 | 39.96 | 29.49 | 0.37 | -1.18 | 0 |
| **WCar - 8** | 107 | 44.07 | 28.59 | 0.15 | -1.25 | 0 |
| **Wisc - 9** | 106 | 43.07 | 27.33 | 0.15 | -1.02 | 0 |

**ANOVA for SITE**

$F(9, 1063) = 1.10 \quad p < .3621$

**TABLE 3**

| | |
|---|---|
| **Pod** | Child Outcome |
| **Construct** | Sentence Complexity |
| **Age** | 24 Months |
| **Data Form** | F15M24 |
| **Variable Definition** | CDISCM24 - Percentile equivalents for total number of complex sentences used, Part II, Section E (F28ME_01-F28ME_37) |

**CRONBACH'S ALPHA**

| | |
|---|---|
| **No. of Variables** | NA |
| **Raw** | |
| **Standardized** | |

**SUMMARY STATISTICS**

| **Site** | **N** | **Mean** | **Std. Dev.** | **Skewness** | **Kurtosis** | **Missing** |
|---|---|---|---|---|---|---|
| **Sample** | 1073 | 41.04 | 26.19 | 0.31 | -1.06 | 0 |
| **Ark - 0** | 107 | 36.07 | 25.74 | 0.62 | -0.69 | 0 |
| **Cal - 1** | 104 | 38.27 | 25.90 | 0.49 | -0.71 | 0 |
| **Kan - 2** | 112 | 40.18 | 25.85 | 0.24 | -1.08 | 0 |
| **NHmp - 3** | 100 | 47.45 | 27.42 | -0.02 | -1.29 | 0 |
| **Penn - 4** | 109 | 44.54 | 26.15 | 0.09 | -1.17 | 0 |
| **Temp - 5** | 115 | 40.52 | 25.61 | 0.23 | -1.16 | 0 |
| **Vir - 6** | 96 | 36.67 | 24.11 | 0.45 | -0.85 | 0 |
| **Wash - 7** | 117 | 41.28 | 26.29 | 0.41 | -1.01 | 0 |
| **WCar - 8** | 107 | 39.72 | 27.25 | 0.39 | -0.91 | 0 |
| **Wisc - 9** | 106 | 45.66 | 26.08 | 0.22 | -1.19 | 0 |

**ANOVA for SITE**

$F(9, 1063) = 2.17 \quad p < .0216$

**Weaver, Gretchen (NIH/OD) [E]**

**From:** Friedman, Sarah (NIH/NICHD)
**Sent:** Tuesday, November 15, 2005 1:32 PM
**To:** List NEURO_MEASGRP-L
**Subject:** FW: query abut attachment Q sort

In preparation for our next meeting, I am sending some references and comments sent to me by Doug Teti regarding the Attachment Q Sort.
Sarah.

-----Original Message-----
From: Douglas M. Teti, Ph.D. [mailto:dteti@psu.edu]
Sent: Tuesday, August 23, 2005 1:36 AM
To: Friedman, Sarah (NIH/NICHD)
Subject: Re: query abut attachment Q sort

Sarah. If you already received this, my apologies. I received a message saying it had not been sent.

doug

Hi, Sarah. Nice to hear from you.

I published a paper in Child Development circa 1996 that addressed the use of mothers vs. trained observers with the AQS. The reference is below.

Teti, D. M., & McGourty, S. (1996). Using mothers vs. trained observers in assessing children's secure base behavior: Theoretical and methodological considerations. Child Development, 67, 597-605.

This paper doesn't address validity issues, per se, but does make note of the fact that, when mothers are properly trained to be observers of their children's behavior, they can do a sort that converges pretty well with sorts done by trained observers who have observed the child during the same time window as the mothers. I've used mothers as sorters to predict maternal sensitivity in at least one other paper (see reference below, in DEVELOPMENTAL PSYCHOLOGY).

Teti, D. M., Nakagawa, M., Das, R., & Wirth, O. (1991). Security of attachment between preschoolers and their mothers: Relations among social interaction, parenting stress, and mothers' sorts of the Attachment Q-Set. Developmental Psychology, 27, 440-447.

The procedure for training the mothers is in the Teti & McGourty paper (above). It is not onerous. It involved sending mothers a copy of the 90 AQS items in advance, asking them to look them over with respect to their child's ongoing behavior over the next two weeks, and then visiting the mothers and guiding them in their sorting of the items, to supervise the

sort, answer any questions they had about particular items, and to make sure that they put "not applicable" items in the middle of the distribution, rather than in the "unlike" end. It's all explained in the paper.

If you have any additional questions, feel free to contact me.

all the best,

doug

At 05:52 PM 8/22/2005, you wrote:
>Hello Doug,
>
>I hope this e-mail finds you well and that you don't mind my writing to

>you to seek your help.
>
>I am advising Drs. Brenner and Knox who are planning the psychological
>measures for the National Children's Study (NCS). Today we talked
about
>the possibility of using the attachment Q sort. In a review paper that

>she wrote for the NCS, Suzanne Denham suggested that the mothers
>participating in the NCS do the Attachment Q sort and mentioned that
you
>have evidence that this method is valid. What would be the best
>references for us to read about this? How easy is it to train mothers
to
>do the Q sort? How much time does it take to train them? How long
does
>it take mothers to complete the task?
>
>Thanks in advance,
>
>Sarah
>
>Sarah L. Friedman, Ph.D.
>Project Scientist and Scientific Coordinator, NICHD Study of Early
>Child Care and Youth Development OEP, Office of the Director, National
>Institute of Child Health and Human Development
>
>Phone: (301) 435-6946
>Fax: (301) 480-2400
>E-mail: friedmas@exchange.nih.gov
>

Douglas M. Teti, Ph.D.
Professor of Human Development
Human Development and Family Studies
S-110 Henderson Building
The Pennsylvania State University
University Park, PA 16802

Office: 814-865-2644
FAX: 814-863-6207
dteti@psu.edu

**Weaver, Gretchen (NIH/OD) [E]**

| | |
|---|---|
| **From:** | Friedman, Sarah (NIH/NICHD) |
| **Sent:** | Tuesday, November 15, 2005 2:29 PM |
| **To:** | List NEURO_MEASGRP-L |
| **Subject:** | literature search on executive function and planning (eliminating duplicates from previous searches) |
| **Attachments:** | exec function.doc |

For your files. Sarah.

---

**From:** Sieving, Pamela (NIH/OD/ORS)
**Sent:** Thursday, May 06, 2004 4:07 PM
**To:** Friedman, Sarah (NIH/NICHD)
**Subject:** RE: Search

Thanks for letting me know!

Here is a much smaller one, with 30 references (I eliminated duplicates from the two earlier files) on executive function/dysfunction and planning. This one is a bit harder to find, so I'm going to continue to work on it. Neither of these concepts seem to be directly addressed by subject headings in Medline (and you can imagine what 'planning' by itself retrieves!).

Pam

> -----Original Message-----
> **From:** Friedman, Sarah (NIH/NICHD)
> **Sent:** Thursday, May 06, 2004 4:00 PM
> **To:** Sieving, Pamela (NIH/OD/ORS)
> **Subject:** RE: Search
>
> Hi Pam, Thanks once again. The two WORD files you sent do open up. Both take more time than usual to open and to close. Sarah.
>
> > -----Original Message-----
> > **From:** Sieving, Pamela (NIH/OD/ORS)
> > **Sent:** Thursday, May 06, 2004 3:50 PM
> > **To:** Friedman, Sarah (NIH/NICHD)
> > **Subject:** RE: Search
> >
> > Hi Sarah,
> >
> > It looks as though the ADHD segment is probably the largest, with 500 cites. I am not sure the file will transmit in one piece, but I'll try to attach and send it now. If it doesn't come through correctly, I'll split it in half (or further fractions, if I need to)
> >
> > As the parent of an ADHD child, I knew there would be a great deal of interest in this topic. Bear in mind this is only from Medline so far; there are additional databases to search if you want a comprehensive search, ranging from additional biomedical files to psychological, sociological, and molecular databases. It really depends on your needs.
> >
> > Pam
> >
> > > -----Original Message-----
> > > **From:** Friedman, Sarah (NIH/NICHD)
> > > **Sent:** Thursday, May 06, 2004 2:38 PM

**To:** Sieving, Pamela (NIH/OD/ORS)
**Subject:** RE: Search

Hi Pam, I did not realize that this was such a heavily researched topic. Thanks for all your work on it. I am looking forward to seeing the abstracts on attention, planning and executive function (as a comprehensive category that subsumes several cognitive functions). Sarah.

-----Original Message-----
**From:** Sieving, Pamela (NIH/OD/ORS)
**Sent:** Thursday, May 06, 2004 2:23 PM
**To:** Friedman, Sarah (NIH/NICHD)
**Subject:** Search

Hi Sarah,

This is turning into a fairly sizeable project. A search on the genetic aspects of all the concepts you specified, just in Medline, limited to human children, in English, published since 1990, yielded nearly 1000 hits! Unfortunately there is no good way to limit the search to children without psychiatric problems; the only ways to do that are to read the references and eliminate them as desired, or to use the 'not' command, which is not particularly sensitive, and usually eliminates useful references.

I'm attaching a Word file of the references indexed under 'memory' or 'memory disorders' and genetic aspects; it's 102 references. I've left in the indexing terms, which may help you determine whether it's a useful article. I'll work on it again later today or on Monday (I'm not here tomorrow).

Pam

Pamela C. Sieving, MA, MS
Biomedical Librarian/Informationist
National Institutes of Health Library
10 Center Drive room 1L09G
Bethesda, Maryland USA 20892-1150
301 451-5862 voice 301 402-0254 fax
pamsieving@nih.gov
nihlibrary.nih.gov

---

Amazing Research. Amazing Help.



# fyi First Year Inventory

Version 2.0
© 2003 by Baranek, Watson, Crais, & Reznick
The University of North Carolina at Chapel Hill

NO TWO BABIES ARE ALIKE. We are interested in some of the behaviors that make your baby unique. There are no right or wrong answers to these questions. They are just descriptions of the range of behaviors we find in one-year-olds. Please answer each question as it applies to your baby within the week before or after your baby's first birthday. Please answer every question and give the most accurate answer you can. Again, we are not looking for any particular answer. We just want to know how your baby behaves and responds in various ways.

---

Date filled out: ____/____/____ (Month / Date / Year)

Baby's birth date: ____/____/____ (Month / Date / Year)

Baby's due date: ____/____/____ (Month / Date / Year)

Baby's gender: ❑ Male ❑ Female

Birth order: ____ of _____ children born to this mother

Baby's weight at birth: ______________

**Baby's Mother**
**Race/Ethnicity:** (check 1 or more)
- ❑ White
- ❑ Black/African-American
- ❑ Hispanic/Latino
- ❑ Asian
- ❑ American-Indian /Alaskan Native
- ❑ Native Hawaiian/Pacific Islander

Highest grade completed
or degree obtained: ______________

**Baby's Father**
**Race/Ethnicity:** (check 1 or more)
- ❑ White
- ❑ Black/African-American
- ❑ Hispanic/Latino
- ❑ Asian
- ❑ American-Indian /Alaskan Native
- ❑ Native Hawaiian/Pacific Islander

Highest grade completed
or degree obtained: ______________

The person filling out this form is the (check one):
- ❑ Mother
- ❑ Father
- ❑ Both
- ❑ Other (specify): ____________________