**SECC Name:**

Family Finances

**Lead Investigator:**

O'Brien, Marion

**Assessment Details**

| Age | Location | Form | Type | Participant |
|---|---|---|---|---|
| 54 Months | Home | 54G | Questionnaire | Mother |

| CCDR | Database | Variable | Label | Form |
|---|---|---|---|---|
| 226 | | | | |
| | FAM54 | FINRSM54 | FINANCIAL RESOURCES AT 54MO | 54G |
| | FAM54 | IN54G | FORM 54G RECEIVED (1=Y/.=N) | 54G |
| | FAM54 | INTDT54G | F54D (SAS) DATE OF INTERVIEW | 54G |

**Description of Instrument**:

Family Finances consists of four items, the first three of which are scored on a 5-point Likert scale from 1 ("Very dissatisfied/Almost never") to 5 ("Very satisfied/Almost all the time"). The fourth question asks how many people are being supported by the total family income.

**Modifications**:

Two of the questions estimating income and expenditures have been eliminated from the Phase 1 measure.

**Rationale for Choosing**:

N/A

**Base Reference / Primary Citation**:

Belle, D. (1982). Lives in Stress. New York: Stress and Families Project, Sage Publications.

**Sample**:

N/A – created by the NICHD Study of Early Child Care

**Reliability**:

N/A – created by the NICHD Study of Early Child Care

**Validity**:

N/A – created by the NICHD Study of Early Child Care

**Scoring**:

The three items are summed, with the second item reflected, to create the composite variable, FINRS54 (Financial Resources at

54 months). The last three items provide descriptive/demographic information about family finances. The score range is from 3 to 15, with higher scores indicating less financial stress.

---

**Name of Instrument:**

First Grade Classroom Observation System (COS-1)

**SECC Name:**

Classroom Observation System (COS-1)

**Lead Investigator:**

Pianta, Robert

**Assessment Details**

| Age | Location | Form | Type | Participant |
|---|---|---|---|---|
| First Grade | School | FS1 | Observation | Study Child |
| First Grade | School | FS3 | Observation | Study Child |

| CCDR | Database | Variable | Label | Form |
|---|---|---|---|---|
| 304 | | | | |
| | SCHG1 | AVATRO1S | COS STR: Observed # Avail Teachers @1S | FS1 |
| | SCHG1 | AVOTHO1S | COS STR: Observed # Avail Oth Adults @1S | FS1 |
| | SCHG1 | INS1_1 | FORM FSV1G1 RECEIVED (1=Y/.=N) | FS1 |
| | SCHG1 | OBCARO1S | COS STR: Observed Child-Adult Ratio @1S | FS1 |
| | SCHG1 | OBNCHO1S | COS STR: Observed Number of Children @1S | FS1 |
| | SCHG1 | OBRATO1S | COS STR: Observed Child-Teachr Ratio @1S | FS1 |
| | SCHG1 | OGRSZO1S | COS STR: Observed Group Size @1S | FS1 |
| 305 | | | | |
| | COUTG1 | ACTENO1S | COS BEH: SC Active Engagement 1S | FS1 |
| | COUTG1 | COOPAO1S | COS BEH: SC Cooperative Peer Activity 1S | FS1 |
| | COUTG1 | CPWRSO1S | COS BEH: SC Complies w/ Request 1S | FS1 |
| | COUTG1 | DCWRSO1S | COS BEH: SC Doesn't Comply w/ Request 1S | FS1 |
| | COUTG1 | DSRPTO1S | COS BEH: SC Disruptive w/ Tchr 1S | FS1 |
| | COUTG1 | ENGEDO1S | COS BEH Comp: SC Engaged 1S | FS1 |
| | COUTG1 | INS1_1 | FORM FSV1G1 RECEIVED (1=Y/.=N) | FS1 |
| | COUTG1 | NGBHTO1S | COS BEH: SC Negative w/ Tchr 1S | FS1 |
| | COUTG1 | NGWPRO1S | COS BEH Comp: Negative Beh w/ Peers 1S | FS1 |
| | COUTG1 | OFFTIO1S | COS BEH: SC Off-Task (Inappropriate) 1S | FS1 |
| | COUTG1 | OFFTUO1S | COS BEH: SC Off-Task (Unoccupied) 1S | FS1 |
| | COUTG1 | ONGBHO1S | COS BEH: SC Oth Neg Behavior w/ Peers 1S | FS1 |
| | COUTG1 | PASENO1S | COS BEH: SC Passive Engagement 1S | FS1 |

| | | | |
|---|---|---|---|
| COUTG1 | PHYAGO1S | COS BEH: SC Physical Aggressn w/Peers 1S | FS1 |
| COUTG1 | PNGBHO1S | COS BEH: Peer Negative Behavior 1S | FS1 |
| COUTG1 | PNWPRO1S | COS BEH Comp: Pos/Neutral w/ Peers 1S | FS1 |
| COUTG1 | REQSTO1S | COS BEH: SC Request 1S | FS1 |
| COUTG1 | SCNDSO1S | COS BEH Comp: SC Negative/Disruptive 1S | FS1 |
| COUTG1 | SCPWTO1S | COS BEH Comp: SC Pos/Neutral w/ Tchr 1S | FS1 |
| COUTG1 | SOCIPO1S | COS BEH: SC Social Interactn w/ Peers 1S | FS1 |
| COUTG1 | SOCITO1S | COS BEH: SC Social Intractn w/ Tchr 1S | FS1 |
| COUTG1 | SOLASO1S | COS BEH: SC Solitary 1S | FS1 |
| COUTG1 | SPAFFO1S | COS BEH: SC Shared Pos Affect w/Peers 1S | FS1 |
| COUTG1 | VOLNTO1S | COS BEH: SC Volunteers 1S | FS1 |
| SCHG1 | ACDMAO1S | COS BEH Comp: Academic Activities 1S | FS1 |
| SCHG1 | ARTCNO1S | COS BEH: Art/Construction 1S | FS1 |
| SCHG1 | CTECHO1S | COS BEH: Computers/Technology 1S | FS1 |
| SCHG1 | INS1_1 | FORM FSV1G1 RECEIVED (1=Y/.=N) | FS1 |
| SCHG1 | LANG_O1S | COS BEH: Literacy/Language/Fr Lang 1S | FS1 |
| SCHG1 | MATH_O1S | COS BEH: Mathematics 1S | FS1 |
| SCHG1 | MDDFPO1S | COS BEH: Music/Dance/Drama/Fntsy Play 1S | FS1 |
| SCHG1 | NNCNTO1S | # Times NonPri Cl/NonPri Tchr (0-6) 1S | FS1 |
| SCHG1 | NNCPTO1S | # Times NonPri Cl/Pri Tchr (0-6) 1S | FS1 |
| SCHG1 | NONITO1S | COS BEH Comp: Non-Instructional Time 1S | FS1 |
| SCHG1 | NPCNTO1S | # Times Pri Cl/NonPri Tchr (0-6) 1S | FS1 |
| SCHG1 | NPCPTO1S | # Times Pri Cl/Pri Tchr (0-6) 1S | FS1 |
| SCHG1 | NPTCHO1S | # Times Primary Teacher (0-6) 1S | FS1 |
| SCHG1 | OLRNAO1S | COS BEH: Other Learning Activity 1S | FS1 |
| SCHG1 | OTHRAO1S | COS BEH: Other Activity 1S | FS1 |
| SCHG1 | PHYEDO1S | COS BEH: Physical Education 1S | FS1 |
| SCHG1 | READSO1S | COS BEH: Tchr Reads Aloud 1S | FS1 |
| SCHG1 | RELGNO1S | COS BEH: Religion 1S | FS1 |
| SCHG1 | SCINCO1S | COS BEH: Science 1S | FS1 |
| SCHG1 | SOCSTO1S | COS BEH: Social Studies 1S | FS1 |
| SCHG1 | SOCTRO1S | COS BEH: Social/Transition 1S | FS1 |
| SCHG1 | TCHADO1S | COS BEH Comp: Teaching Academics 1S | FS1 |
| SCHG1 | TCLSSO1S | COS BEH: Teaches Academic Skill 1S | FS1 |
| SCHG1 | TCWSCO1S | COS BEH Comp: Teacher Contact w/ SC 1S | FS1 |
| SCHG1 | TDGA_O1S | COS BEH: Tchr Directed Grp Activity 1S | FS1 |
| SCHG1 | TDIA_O1S | COS BEH: Tchr Directed Indiv Activity 1S | FS1 |
| SCHG1 | TDISCO1S | COS BEH: Tchr Diciplines 1S | FS1 |
| SCHG1 | TIWLGO1S | COS BEH: Tchr Interacts w/ Lg Grp 1S | FS1 |
| SCHG1 | TIWSCO1S | COS BEH: Tchr Interacts w/ SC 1S | FS1 |
| SCHG1 | TIWSGO1S | COS BEH: Tchr Interacts w/ Sm Grp 1S | FS1 |
| SCHG1 | TMOUTO1S | COS BEH: Time Out 1S | FS1 |
| SCHG1 | TNAFFO1S | COS BEH: Tchr Negative Affect 1S | FS1 |

| | | | |
|---|---|---|---|
| SCHG1 | TPAFFO1S | COS BEH: Tchr Positive Affect 1S | FS1 |
| SCHG1 | TRANSO1S | COS BEH: Transition Activity 1S | FS1 |
| SCHG1 | TSRLSO1S | COS BEH: Teaches Social Rule 1S | FS1 |
| SCHG1 | USTRAO1S | COS BEH: Unstructured Activity 1S | FS1 |

306

| | | | |
|---|---|---|---|
| COUTG1 | ACTV_O1S | COS QUAL: Child Activity Level 1S | FS1 |
| COUTG1 | CH_QLO1S | COS QUAL: Child Competence Composite 1S | FS1 |
| COUTG1 | INS1_1 | FORM FSV1G1 RECEIVED (1=Y/.=N) | FS1 |
| COUTG1 | PSMD_O1S | COS QUAL: Child Positive Affect 1S | FS1 |
| COUTG1 | SLFR_O1S | COS QUAL: Child Self-Reliance 1S | FS1 |
| SCHG1 | CHRSPO1S | COS QUAL: Clssrm Child Responsibilty 1S | FS1 |
| SCHG1 | CLINQO1S | COS QUAL: Clssrm Instructional Qual 1S | FS1 |
| SCHG1 | CLMGTO1S | COS QUAL: Clssrm Management 1S | FS1 |
| SCHG1 | DETATO1S | COS QUAL: All Tch Detchmt/Disengagmt 1S | FS1 |
| SCHG1 | EVLFBO1S | COS QUAL: Clssrm Evaluative Feedback 1S | FS1 |
| SCHG1 | INS1_1 | FORM FSV1G1 RECEIVED (1=Y/.=N) | FS1 |
| SCHG1 | INSCVO1S | COS QUAL: Clssrm Instrctnal Cnvrsatn 1S | FS1 |
| SCHG1 | INTATO1S | COS QUAL: All Tch Intrusvns/Overcntl 1S | FS1 |
| SCHG1 | LITINO1S | COS QUAL: Clssrm Literacy Instructn 1S | FS1 |
| SCHG1 | NGEC_O1S | COS QUAL: Clssrm Neg Emotnl Climate 1S | FS1 |
| SCHG1 | OVCT_O1S | COS QUAL: Clssrm Overcontrol 1S | FS1 |
| SCHG1 | PSEC_O1S | COS QUAL: Clssrm Pos Emotnl Climate 1S | FS1 |
| SCHG1 | SENATO1S | COS QUAL: All Tch Senstvty/Respnsvty 1S | FS1 |
| SCHG1 | TCLEQO1S | COS QUAL:All Tch/Clsrm Emotnl Quality 1S | FS1 |
| SCHG1 | TOQATO1S | COS QUAL: All Tch Tot Qual Composite 1S | FS1 |
| TCHRG1 | DETCTO1S | COS QUAL: PrimTch Detchmt/Disengagmt 1S | FS1 |
| TCHRG1 | INS1_1 | FORM FSV1G1 RECEIVED (1=Y/.=N) | FS1 |
| TCHRG1 | INTRTO1S | COS QUAL: PrimTch Intrusvns/Overcntl 1S | FS1 |
| TCHRG1 | SENRTO1S | COS QUAL: PrimTch Senstvty/Respnsvty 1S | FS1 |
| TCHRG1 | TOQLTO1S | COS QUAL: PrimTch Tot Qual Composite 1S | FS1 |

307

| | | | |
|---|---|---|---|
| COUTG1 | INDTS3_1 | FSV3G1 (SAS) DATE OF INTERVIEW | FS3 |
| COUTG1 | INS3_1 | FORM FLV6G1 OR FLV7G1 RECEIVED (1=Y/.=N) | FS3 |
| COUTG1 | MABCGO1S | Sch-EOV: Maladaptive Behavior - ADLT @1S | FS3 |
| COUTG1 | MABCHO1S | Sch-EOV: Maladaptive Behavior - SC @1S | FS3 |
| SCHG1 | CULAWO1S | Sch-EOV: Cultural Awareness @1S | FS3 |
| SCHG1 | GLVRLO1S | Sch-EOV: Global Impression Of Care @1S | FS3 |
| SCHG1 | INDTS3_1 | FSV3G1 (SAS) DATE OF INTERVIEW | FS3 |
| SCHG1 | INS3_1 | FORM FSV3G1 RECEIVED (1=Y/.=N) | FS3 |
| SCHG1 | LSATTO1S | Sch-EOV: Less Attention(Tchr to SC) @1S | FS3 |
| SCHG1 | SCINVO1S | Sch-EOV: SC Interact with VC @1S | FS3 |
| SCHG1 | SCKOBO1S | Sch-EOV: SC Knows Being Observd @1S | FS3 |

| | | | |
|---|---|---|---|
| SCHG1 | SPATTO1S | Sch-EOV: Special Attentn(Tchr to SC) @1S | FS3 |
| SCHG1 | TINVCO1S | Sch-EOV: Teacher Introduces Observer @1S | FS3 |
| SCHG1 | TYPCLO1S | Sch-EOV: Typicality @1S | FS3 |

**Description of Instrument:**

The Classroom Observation System (COS-1, COS-3, and COS-5) tracks discrete, child behaviors and conditions of the classroom.

**Modifications:**

**Rationale for Choosing:**

The Classroom Observation instrument is successful at obtaining information on the school context at the level of the individual study child (e.g., child teacher interactions) and at the level of the classroom (e.g., classroom emotional climate, classroom management), it also obtains information on child development in the achievement/cognition domain (e.g., engagement in academic tasks) and the social/emotional domain (e.g., peer aggression, and compliance with authority).

**Base Reference / Primary Citation:**

COS-1 was developed by the SECC Steering Committee for the NICHD Study of Early Child Care and was based on the Kindergarten COS (COS-K) that was developed for the Kindergarten Transition Study. The Kindergarten Transition Study was a sub-study of the SECC and was funded by the Office of Educational Research and Improvement. The COS-1 was subsequently revised extensively to develop the COS-3, which in turn was refined slightly into the COS-5.

**Sample:**

**Reliability:**

See relevant CCDRs.

**Validity:**

See relevant CCDRs.

**Scoring:**

The Classroom Observation format is a multi-level observational system that contains codes for discrete behaviors or conditions that are tracked on a 30-seconds-on, 30-seconds-off time-sampling, observational schedule within ten minute cycles. Additionally, the system includes a set of global 7-point scales for assessing qualities of the classroom environment. These scales are grouped into four categories: Activity, Content, Teacher Behavior, and Child Behavior.

---

**Name of Instrument:**

Friendship Interaction Coding

**SECC Name:**

Friendship Interaction Coding

**Lead Investigator:**

O'Brien, Marion

**Assessment Details**

| Age | Location | Form | Type | Participant |
|---|---|---|---|---|
| 54 Months | Child Care | 56V | Observation | Study Child |

| CCDR | Database | Variable | Label | Form |
|---|---|---|---|---|
| 260 | | | | |
| | COUT54 | FOCAGO54 | FR OBS: SC Agression @54M w/o prop wt | 56V |
| | COUT54 | FOCFRO54 | FR OBS: SC-Fr Relationship @54M w/o prwt | 56V |
| | COUT54 | FOCNCO54 | FR OBS:Neg Interact Cmposite @54M w/o pw | 56V |
| | COUT54 | FOCNIO54 | FR OBS:SC Contrib Neg Intrct @54M w/o pw | 56V |
| | COUT54 | FOCNMO54 | FR OBS: SC Negatv Mood @54M w/o prop wt | 56V |
| | COUT54 | FOCP1O54 | FR OBS: SC Prosocial Beh I @54M w/o prwt | 56V |
| | COUT54 | FOCPCO54 | FR OBS:Pos Interact Cmposite @54M w/o pw | 56V |
| | COUT54 | FOCPIO54 | FR OBS:SC Contrib Pos Intrct @54M w/o pw | 56V |
| | COUT54 | FOCPMO54 | FR OBS: SC Positv Mood @54M w/o prop wt | 56V |
| | COUT54 | FOFCNO54 | FR OBS: Fr Contrbution Neg @54M w/o prwt | 56V |
| | COUT54 | FOFCPO54 | FR OBS: Fr Contrbution Pos @54M w/o prwt | 56V |
| | COUT54 | IN56V | FORM 56V RECEIVED (1=Y/.=N) | 56V |
| | COUT54 | INTDT56V | F56V or F56T (SAS) DATE OF INTERVIEW | 56V |

**Description of Instrument**:

Children were videotaped while interacting with a friend during three structured play sessions, and trained observers coded 10 ratings of social behavior for each play session. The first play session involved a Mickey Mouse pop-up game, the second a Viewmaster, and the third a Fisher Price Doctor Kit and a doll. At the end of each play session, the observer coded one dyadic rating of the overall Study-Child Friend relationship, 7 Study Child ratings, and 2 ratings of the friend.

**Modifications**:

N/A

**Rationale for Choosing**:

This instrument was designed for the NICHD Study of Early Child Care and Youth Development.

**Base Reference / Primary Citation**:

N/A

**Sample**:

N/A

**Reliability**:

N/A

**Validity**:

N/A

**Scoring**:

All ratings except for one Study Child rating (Prosocial Behavior II) were coded according to a 5-point Likert scale ranging from 1 ("Low") to 5 ("High"). Prosocial Behavior II was coded on a 3-point scale ranging from 1 ("None") to 3 ("High"). All negative variables were recoded to 3-point scales (1, 2, 3-5) prior to forming composites.

---

**Name of Instrument:**

Friendship Observation--Missing Data Report Form

**SECC Name:**

Friendship Observation--Missing Data Report Form

**Lead Investigator:**

O'Brien, Marion

**Assessment Details**

| Age | Location | Form | Type | Participant |
|---|---|---|---|---|
| 54 Months | Child Care | 56U | Questionnaire | Research Assistant |

| CCDR Database Variable | Label | Form |
|---|---|---|

**Description of Instrument**:

This form was used for tracking missing data when a study child did not participate in the friendship interaction.

**Modifications**:

N/A

**Rationale for Choosing**:

N/A

**Base Reference / Primary Citation**:

N/A

**Sample**:

N/A

**Reliability**:

N/A

**Validity**:

N/A

**Scoring**:

N/A

---

**Name of Instrument:**

Getting Ready for School: Parent's Version

**SECC Name:**

Getting Ready for School: Parent's Version

**Lead Investigator:**

Pianta, Robert

**Assessment Details**

| Age | Location | Form | Type | Participant |
|---|---|---|---|---|
| Kindergarten | Home | KBGR | Questionnaire | Parents |

| CCDR | Database | Variable | Label | Form |
|---|---|---|---|---|
| 299 | | | | |
| | FAM_K | INDTKBGR | FKBGR (SAS) DATE FORM COMPLETED | KBGR |
| | FAM_K | INKBGR | FORM FKBGR RECEIVED (1=Y/.=N) | KBGR |
| | FAM_K | NVSCHMKF | # Times Visitd SC's School @KF-MOM/ALTCG | KBGR |
| | FAM_K | PVCWSMKF | Parent Visit/Contact w/Sch @KF-MOM/ALTCG | KBGR |

**Description of Instrument**:

The questionnaire was developed for this assessment to measure the mother's report of her and her child's behavior relating to contact with the school before and following matriculation. Items also ask the child's perceived engagement with school and the mother's and child's range of contacts with classmates outside of school time

**Modifications**:

N/A

**Rationale for Choosing**:

No standard questionnaire existed for the information being sought.

**Base Reference / Primary Citation**:

None

**Sample**:

N/A

**Reliability**:

N/A

**Validity**:

N/A

**Scoring**:

The parent version of the Getting Ready for School questionnaire has 14 items. The fist asks for the specific number of times the parent has visited the child's school or classroom. The questions asking about the mother's and child's range of contacts with classmates outside of school time are scored as Yes or No. The final 6 items about the child's engagement are scored as Most of the Time, Sometimes, or Not Often.

---

**Name of Instrument:**

Getting Ready for School: Teacher's Version

**SECC Name:**

Getting Ready for School: Teacher's Version

**Lead Investigator:**

Pianta, Robert

**Assessment Details**

| Age | Location | Form | Type | Participant |
|---|---|---|---|---|
| Kindergarten | School | KTGR | Questionnaire | Teacher |

| CCDR | Database | Variable | Label | Form |
|---|---|---|---|---|
| 301 | | | | |
| | TCHR_K | INDTKTGR | FKTGR (SAS) DATE FORM COMPLETED | KTGR |
| | TCHR_K | INKTGR | FORM KTGR RECEIVED (1=Y/.=N) | KTGR |
| | TCHR_K | TRPCITKF | Teacher Reported Parent Coop/Involv @KF | KTGR |

**Description of Instrument**:

The questionnaire was developed for this assessment to measure the teacher's report of the parent's behavior relating to contact with the school and support of the child's school experience. The items ask about parent visits, written or telephone contacts with

the school, involvement in classroom activities and timeliness of responses to teacher contacts with parents.

**Modifications:**

N/A

**Rationale for Choosing:**

No standard questionnaire existed for the information being sought.

**Base Reference / Primary Citation:**

None

**Sample:**

N/A

**Reliability:**

N/A

**Validity:**

N/A

**Scoring:**

The teacher version of the Getting Ready for School questionnaire has 6 items. The first three items are scored dichotomously as a Yes or No. The last three are scored as Most of the Time, Sometimes, or Not Often.

---

**Name of Instrument:**

H.O.M.E. Inventory

**SECC Name:**

H.O.M.E. Inventory

**Lead Investigator:**

Bradley, Robert

**Assessment Details**

| Age | Location | Form | Type | Participant |
|---|---|---|---|---|
| 54 Months | Home | 54Y | Observation | Mother |
| 54 Months | Home | 54K | Questionnaire | Mother |

| CCDR Database Variable | Label | Form |
|---|---|---|

236

| | | | |
|---|---|---|---|
| FAM54 | HHACAM54 | Home H.O.M.E. Acad Stim-54m w/o prop wt | 54K |
| FAM54 | HHACCM54 | Home H.O.M.E. Acceptance-54m w/o prop wt | 54K |
| FAM54 | HHLANM54 | Home H.O.M.E. Lang Stim-54m w/o prop wt | 54K |
| FAM54 | HHLRNM54 | Home H.O.M.E. Learn. Mtr-54m w/o prop wt | 54K |
| FAM54 | HHMODM54 | Home H.O.M.E. Modeling-54m w/o prop wt | 54K |
| FAM54 | HHPHYM54 | Home H.O.M.E. Phys Envr-54m w/o prop wt | 54K |
| FAM54 | HHRESM54 | Home H.O.M.E. Responsiv-54m w/o prop wt | 54K |
| FAM54 | HHTOTM54 | Home H.O.M.E. Tot Score-54mo w/ prop wt | 54K |
| FAM54 | HHVARM54 | Home H.O.M.E. Variety-54m w/o prop wt | 54K |
| FAM54 | IN54KY | FORM 54KY RECEIVED (1=Y/.=N) | 54K |
| FAM54 | INTDT54K | F54D (SAS) DATE OF INTERVIEW | 54K |
| FAM54 | INTDT54Y | F54Y (SAS) DATE OF INTERVIEW | 54K |

**Description of Instrument**:

The H.O.M.E. Inventory is a measure of the stimulation and support available to a child in the home environment. The focus is on the child in the environment, child as a recipient of inputs from objects, events, and transactions occuring in connection with the family surroundings The measure is administered over the course of about an hour (including observation time). The Early Childhood (EC) HOME is designed for use between 3 and 6 years of age. It contains 57 items clustered into 8 subscales: 1) Learning Materials, 2) Language Stimulation, 3) Physical Environment, 4) Parental Responsivity, 5) Learning Stimulation, 6) Modeling of Social Maturity, 7) Variety in Experience, and 8) Acceptance of Child.

**Modifications**:

The version of the Early Childhood HOME used at 54 months was modified from the version of EC-HOME used at 36 months. Specifically, all the items from the Learning Materials subscale were converted to questionnaire format, called the Toy Questionnaire. Otherwise the procedures used to gather information were the same as those used at 36 months and were identical to the procedures for administration and scoring described by Caldwell and Bradley (1984).

Toy Questionnaire*
* Items from the Toy Questionnaire were used to score items from the Learning Materials subscale of EC-HOME; completed by primary caregiver, usually the mother (contains 11 items) also during home visit.

Regarding Form 54Y, some of the questions were put in questionnaire format to lessen time of interview.

**Rationale for Choosing**:

The HOME Inventory is the primary measure used in the study to get an overall assessment of the child's experience in the home environment. In effect, it provides an appraisal of the child's overall "home life".

A major concern of the NICHD Study of Child Care and Youth Development is the effect of the quality of experience a child has in the home environment on the child's well-being. There is also an interest in understanding the possible moderating effect of the home environment on variations in child care/school experience. HOME is one of the most widely used measures of the home environment and it affords information about a number of different aspects of home experience that ecological/developmental theory suggests should be related to child behavior and development.

**Base Reference / Primary Citation**:

Caldwell, B. & Bradley, B. (1984). Home Observation for Measurement of the Environment. Little Rock, AR: University of Arkansas at Little Rock.

Bradley, R.H. & Caldwell, B.M. (1979). Home observation for measurement of the environment: A revision of the preschool scale.

American Journal of Mental Deficiency, 84, 235-244.

Bradley, R. H. & Caldwell, B. M. (1988). Using the HOME Inventory to assess the family environment. Pediatric Nursing, 14, 97-102.

Bradley, R. H. & Caldwell, B. (1981). The HOME Inventory: A validation of the preschool scale for black children. Child Development, 52, 708-710.

Bradley, R. H. (1994). The HOME Inventory: Review and reflections. In H. W. Reese (Ed.), Advances in child behavior and development, vol. 25 (pp. 241-288). San Diego, CA: Academic Press.

**Sample**:

**Reliability**:

The administration and scoring manual for HOME contains substantial information on the psychometric properties of the Inventory. Inter-observer agreement is > 90%. The alpha coefficient for the total score is .93 with alphas for subscales ranging from .53 to .88 , largely dependent upon the number of items used to compose a scale. Because of the criteria set for passage of most items, scores on HOME show a negative skew.

Analyses done on the EC-HOME for participants in the study are reported in CCDR #236. The alpha for the total score was computed at .82 (alphas for subscales ranged from .26 to .57). Inter-observer agreement was > 90%.

Many of the items had high pass-rates (endorsement rates), thus there is a pronounced negative skew for most subscales and the total score.

NOTE: Although alphas were calculated for scales, it is not a particularly useful statistic for estimating scale reliability. Alpha is overly sensitive to scale length (Cortina, 1988); and most HOME subscales contain less than 8 items. Moreover, HOME is an inventory of objects, events, actions and conditions that presumably promote child well-being; it is not a measure of a unidimensional underlying construct. It composed of cause rather than effect indicators, thus there is no assumption regarding dimensionality.

**Validity**:

**Scoring**:

Each item is scored using a binary (yes = 1, no = 0) scoring system. Summary scores for each of the eight subscales and the total score are obtained by adding the number of "yes" responses to items with the subscale (or total). Information needed to score items is obtained by a combination of direct observation and semi-structured interview.

---

**Name of Instrument:**

Health Condition Follow-up

**SECC Name:**

Health Condition Follow-up

**Lead Investigator:**

Hirsh-Pasek, Kathryn ; O'Brien, Marion

**Assessment Details**

| Age | Location | Form | Type | Participant |
|---|---|---|---|---|
| 54 Months | Home | 39Ca | Interview | Mother |
| First Grade | Lab | G1LA | Interview | Mother |

| CCDR | Database | Variable | Label | Form |
|---|---|---|---|---|
| 268 | | | | |
| | COUTG1 | ASTH_M1S | CHS: ASTHMA IN PAST 12 MONS, 1S | G1LA |
| | COUTG1 | BLIN_M1S | CHS: BLINDNESS IN PAST 12 MONS, 1S | G1LA |
| | COUTG1 | DEAF_M1S | CHS: DEAFNESS IN PAST 12 MONS, 1S | G1LA |
| | COUTG1 | DIAR_M1S | CHS: REPEAT DIARRHEA IN PAST 12 MONS,1S | G1LA |
| | COUTG1 | DRINJM1S | CHS: CHILD INJURY REQ DOC VISIT, 1S | G1LA |
| | COUTG1 | EARI_M1S | CHS: REP EAR INFECT IN PAST 12 MONS, 1S | G1LA |
| | COUTG1 | EARIBM1S | CHS: EAR INFECTIONS OF CHILD, 1S | G1LA |
| | COUTG1 | EPIL_M1S | CHS: EPILEPSY IN PAST 12 MON, 1S | G1LA |
| | COUTG1 | FOOD_M1S | CHS: FOOD ALLERGIES IN PAST 12 MONS, 1S | G1LA |
| | COUTG1 | HAYF_M1S | CHS: HAY FEVER IN PAST 12 MONS, 1S | G1LA |
| | COUTG1 | HLTHBM1S | CHS: GENERAL HEALTH OF CHILD, 1S | G1LA |
| | COUTG1 | ING1LA | FORM FG1LA RECEIVED (1=Y/.=N) | G1LA |
| | COUTG1 | INTDT1LA | FG1LA (SAS) DATE OF INTERVIEW | G1LA |
| | COUTG1 | INTSBM1S | CHS: INTESTINAL PROBS OF CHILD, 1S | G1LA |
| | COUTG1 | OTHE_M1S | CHS: OTHER COND IN PAST 12 MONS, 1S | G1LA |
| | COUTG1 | PNEU_M1S | CHS: PNEUMONIA IN PAST 12 MONS, 1S | G1LA |
| | COUTG1 | RESP_M1S | CHS: RESP ALLERGY IN PAST 12 MONS, 1S | G1LA |
| | COUTG1 | RSPRBM1S | CHS: RESPIRATORY PROBS OF CHILD, 1S | G1LA |
| | COUTG1 | SEIZ_M1S | CHS: SEIZURES IN PAST 12 MONS, 1S | G1LA |
| | COUTG1 | SICK_M1S | CHS: SICKLE CELL ANEMIA IN PST 12 MO,1S | G1LA |
| | COUTG1 | SKIN_M1S | CHS: SKIN ALLERGY IN PAST 12 MONS, 1S | G1LA |
| | COUTG1 | SMHLBM1S | CHS: SUMMARY HEALTH OF CHILD, 1S | G1LA |
| | COUTG1 | SPNEDM1S | CHS: SPECIAL NEED EVER, 1S | G1LA |
| | COUTG1 | TONS_M1S | CHS: REP TONSILLITIS IN PAST 12 MONS, 1S | G1LA |
| 334 | | | | |
| | DEMOG1 | AFDC_M1S | PUBLC ASST-AID FAMLY W/ DEP CHLD Y=1 1S | G1LA |
| | DEMOG1 | AL_CHM1S | SOURCE INCOME-ALIMONY/CHILD SUPPRT=1 1S | G1LA |
| | DEMOG1 | ASST_M1S | PUBLIC ASSIST-FOOD STMP/AID FAM Y=1 1S | G1LA |
| | DEMOG1 | FDST_M1S | PUBLC ASSIST- FOOD STAMPS YES=1 NO=0 1S | G1LA |
| | DEMOG1 | FLXPJM1S | FLEXIBILITY OF PRIMARY JOB @ 1S | G1LA |

| | | | |
|---|---|---|---|
| DEMOG1 | FTHOMM1S | MOTHER FULL-TIME HOMEMAKER 0=N 1=Y@ 1S | G1LA |
| DEMOG1 | IDLWKM1S | MOTHER'S IDEAL SCHL/WRK SITUATION @ 1S | G1LA |
| DEMOG1 | IN1LA | Completed FG1LA Interview | G1LA |
| DEMOG1 | INL221 | Completed FLV22G1 Interview | G1LA |
| DEMOG1 | INTDT1LA | FG1LA (SAS) DATE OF INTERVIEW | G1LA |
| DEMOG1 | LKWRKM1S | MOTHER LOOKING FOR WORK 0=NO,1=YES@ 1S | G1LA |
| DEMOG1 | MEMPSM1S | MATERN EMPLOY 0=NOT WRK,1=WRK @ 1S | G1LA |
| DEMOG1 | MFPTJM1S | MOTHER WORKS PRIM JOB: FULL/PART TM @1S | G1LA |
| DEMOG1 | MFPTSM1S | MOTHER ATTENDS SCH FULL/PART TIME @ 1S | G1LA |
| DEMOG1 | MHRS_M1S | # HOURS/WK MOTHER IN SCHOOL/TRN @ 1S | G1LA |
| DEMOG1 | MHRW_M1S | HOURS/WK MOTHER WORKS ALL JOBS @ 1S | G1LA |
| DEMOG1 | MHRWPM1S | HOURS/WK MOTHER WORKS PRIMARY JOB @ 1S | G1LA |
| DEMOG1 | MOCCUM1S | MOTHER'S OCCUPATIONAL STATUS @ 1S | G1LA |
| DEMOG1 | MOVESM1S | # OF MOVES FOR CHILD IN LAST 12M @ 1S | G1LA |
| DEMOG1 | MSCHSM1S | MOTHER'S SCHL STAT 0=NOSC 1=INSC @ 1S | G1LA |
| DEMOG1 | PEMPSM1S | PARTNR EMPLOY ST 0=NOT WRK, 1=WRK @ 1S | G1LA |
| DEMOG1 | PHRS_M1S | # HOURS/WK PARTNER IN SCH/TRN @ 1S | G1LA |
| DEMOG1 | PHRW_M1S | HOURS/WK PARTNER WORK ALL JOBS @ 1S | G1LA |
| DEMOG1 | POCCUM1S | HUSB/PARTNR CURRENT OCCUPATION @ 1S | G1LA |
| DEMOG1 | PSCHSM1S | PARTNR'S SCHL/TR ST 0=NOSC,1=INSC @ 1S | G1LA |
| DEMOG1 | SATWMM1S | MOTHER'S SATISFACTN W/ WRK/SCH SIT@ 1S | G1LA |
| DEMOG1 | SATWPM1S | HUS/P SATISFCTN W/ MOM WRK/SCH SIT@ 1S | G1LA |
| DEMOG1 | SCHTPM1S | TYPE OF SCHOOL/TRN MOTHER ATTENDS @ 1S | G1LA |
| DEMOG1 | W_TODM1S | TIME OF DAY MOTHER AT WORK @ 1S | G1LA |
| DEMOG1 | YRSMRM1S | # OF YEARS MARRIED @ 1S | G1LA |

**Description of Instrument**:

**Modifications**:

None.

**Rationale for Choosing**:

**Base Reference / Primary Citation**:

**Sample**:

**Reliability**:

Excellent concurrent reliability for this test.

**Validity**:

Excellent concurrent validity for this test.

**Scoring**:

---

**Name of Instrument:**

Height and Weight

**SECC Name:**

Height and Weight

**Lead Investigator:**

Friedman, Sarah

**Assessment Details**

| Age | Location | Form | Type | Participant |
|---|---|---|---|---|
| 54 Months | Lab | 55G | Observation | Study Child |
| First Grade | Lab | LV2 | Observation | Study Child |

| CCDR | Database | Variable | Label | Form |
|---|---|---|---|---|
| 255 | | | | |
| | COUT54 | IN55G | FORM 55G RECEIVED (1=Y/.=N) | 55G |
| | COUT54 | INTDT55G | F55G (SAS) DATE OF INTERVIEW | 55G |
| | COUT54 | LNGINO54 | LENGTH OF CHILD IN INCHES, 54 MONS | 55G |
| | COUT54 | LNGTHO54 | LENGTH OF CHILD IN CENTIMETERS, 54 MONS | 55G |
| | COUT54 | WEIGTO54 | WEIGHT OF CHILD IN KILOGRAMS, 54 MONS | 55G |
| | COUT54 | WEILBO54 | WEIGHT OF CHILD IN POUNDS, 54 MONS | 55G |
| 268 | | | | |
| | COUTG1 | INDTL2_1 | FLV2G1 (SAS) TESTING DATE | LV2 |
| | COUTG1 | INL2_1 | FORM FLV2G1 RECEIVED (1=Y/.=N) | LV2 |
| | COUTG1 | LNGINO1S | LENGTH OF CHILD IN INCHES, 1S | LV2 |

| | | | |
|---|---|---|---|
| COUTG1 | LNGTHO1S | LENGTH OF CHILD IN CENTIMETERS, 1S | LV2 |
| COUTG1 | WEIGTO1S | WEIGHT OF CHILD IN KILOGRAMS, 1S | LV2 |
| COUTG1 | WEILBO1S | WEIGHT OF CHILD IN POUNDS, 1S | LV2 |

**Description of Instrument**:

Height and weight are measured during the laboratory visits at both the 4 ½-year and the first-grade assessments. The child is brought into a room with a scale and a "yardstick" for measuring height. The scale for measuring weight is the Detecto Physician's Scale Model #437, without a height rod. Height is measured using a wall-mounted yardstick, accurate to within 1/8 of an inch, and a standard builder's t-square. The yardstick is taped flat against the wall, preferably next to a door jam. For both the height and weight procedures, the child's shoes are removed. In addition, clothes that may add significant weight and are easy to remove (e.g., sweaters, sweatshirts, jackets, vests) are also removed. The child's mother may choose to be present or absent during this procedure.

The calibration of the scale is checked before beginning each assessment, using a standard weight. Each child is weighed twice and, if the two readings are inconsistent (by more than 4 ounces), then the experimenter weighs the child two more times. For the height measurement, the child's position and posture are checked before using a t-square that is positioned at a 90 degree angle to the yardstick and lowered to the crown of the child's head in a way that allows accurate reading of the child's height. The height of each child is measured twice and, if the measurements differ by more than 0.25 of an inch, two more measurements are taken and recorded.

**Modifications**:

N/A

**Rationale for Choosing**:

Physical growth as measured by weight and height are essential indicators of health and nutritional status of young children. An appropriate rate of growth in both weight and height can serve as a rough indicator of physical well being and of adequate nutrition. An inappropriate rate of growth may suggest significant chronic disease. Consequently, growth measures are important dependent variables in this study of child development and are expected to be related to variations in the child-rearing environments. More specifically, it is expected that in very poor quality rearing environments, children will be at risk for failure to thrive. Furthermore, differences among children in terms of growth parameters are expected to be related to the psychological outcomes of interest in the study. Patterns of interdependence between environment, growth, and psychological function will be investigated.

**Base Reference / Primary Citation**:

N/A

**Sample**:

N/A

**Reliability**:

N/A

**Validity**:

N/A

**Scoring**:

N/A

**Name of Instrument:**

Home-Schooling Questionnaire

**SECC Name:**

Home School Questionnaire

**Lead Investigator:**

**Assessment Details**

| Age | Location | Form | Type | Participant |
|---|---|---|---|---|
| First Grade | Home | FSV15G1 | Questionnaire | Teacher |
| Kindergarten | Home | KHS | Questionnaire | Teacher |

| CCDR | Database | Variable | Label | Form |
|---|---|---|---|---|
| 352 | | | | |
| | SCHG1 | HSFNDT1S | HS: Do You Fund Home Schooling @1S | FSV15G1 |
| | SCHG1 | HSGRDT1S | HS: Highest Home School Grade @1S | FSV15G1 |
| | SCHG1 | HSOCUT1S | HS: Organized Curriculum Used @1S | FSV15G1 |
| | SCHG1 | HSTCHT1S | HS: Who Teaches Your Child @1S | FSV15G1 |
| | SCHG1 | INDTS151 | FSV15G1 (SAS) DATE FORM COMPLETED | FSV15G1 |
| | SCHG1 | INS151 | FORM FSV15G1 RECEIVED (1=Y/.=N) | FSV15G1 |
| | SCH_K | HSFNDTKF | HS: Do You Fund Home Schooling @KF | KHS |
| | SCH_K | HSGRDTKF | HS: Highest Home School Grade @KF | KHS |
| | SCH_K | HSOCUTKF | HS: Organized Curriculum Used @KF | KHS |
| | SCH_K | HSTCHTKF | HS: Who Teaches Your Child @KF | KHS |
| | SCH_K | INDTKHS | FKHS (SAS) DATE FORM COMPLETED | KHS |
| | SCH_K | INKHS | FORM FKHS RECEIVED (1=Y/.=N) | KHS |

**Description of Instrument**:

The instrument gathers information about why families choose to home school, who does the teaching, what is taught, and how the child's progress is monitored, and whether or not the family has contact with local school officials. The measure includes questions about academic and nonacademic activities of the child, organization of lessons, participation in support groups and interaction with the local school district, and procedures in the schooling environment.

**Modifications**:

This instrument was created specifically for this project following a discussion at the May, 1996 Site Coordinators' meeting. A list of questions was created based on a literature review in the area of home-schooling. The interview-type was then re-formatted list into a self-report written questionnaire with a combination of short-essay and multiple choice questions for use by the NICHD SECC.

**Rationale for Choosing**:

Most of the information used to describe home-schooling families was already being collected by the NICHD SECC. This

questionnaire was designed to be used in conjunction with already-collected demographic and outcome data to learn more about types of home-schooling and family demographics and child outcome differences, if any.

**Base Reference / Primary Citation**:

None available.

**Sample**:

**Reliability**:

Only 10-15 children out of the sample have been home-schooled; thus, no psychometric information is available for these data.

**Validity**:

**Scoring**:

---

**Name of Instrument:**

Job-Role Quality Scale

**SECC Name:**

Job Experiences (On My Job)

**Lead Investigator:**

Marshall, Nancy

**Assessment Details**

| Age | Location | Form | Type | Participant |
|---|---|---|---|---|
| 54 Months | Home | 54P | Questionnaire | Parents |
| First Grade | Home | FH11 | Questionnaire | Father |
| First Grade | Lab | LV20 | Questionnaire | Mother |

| CCDR | Database | Variable | Label | Form |
|---|---|---|---|---|
| 229 | | | | |
| | FAM54 | AVGCRM54 | Avg # job cncrn-rwrds 54mo-Mother | 54P |
| | FAM54 | AVGCRX54 | Avg # job cncrn-rwrd 54mo-Fth/Prt/Oth Ad | 54P |
| | FAM54 | CNCR_M54 | Job concerns 54mo-Mother | 54P |
| | FAM54 | CNCR_X54 | Job concerns 54mo-Fath/Part/Oth Ad | 54P |
| | FAM54 | IN54P | FORM 54P RECEIVED (1=Y/.=N) | 54P |
| | FAM54 | INT54P_M | F54P (SAS) DATE OF INTERVIEW-MOM | 54P |
| | FAM54 | INT54P_O | F54P (SAS) DATE OF INTERVIEW-F/P/O AD | 54P |
| | FAM54 | N_CRNM54 | Total # of job concerns 54mo-Mother | 54P |
| | FAM54 | N_CRNX54 | Total # job cncrns 54mo-Fath/Part/Oth Ad | 54P |
| | FAM54 | N_RWDM54 | Total # of job rewards 54mo-Mother | 54P |

| | | | |
|---|---|---|---|
| FAM54 | N_RWDX54 | Total # job rewrds 54mo-Fath/Part/Oth Ad | 54P |
| FAM54 | OA54PX54 | F54P Fath/Part/Oth relationship to child | 54P |
| FAM54 | REWR_M54 | Job rewards 54mo-Mother | 54P |
| FAM54 | REWR_X54 | Job rewards 54mo-Fath/Part/Oth Ad | 54P |
| FAM54 | TOCR_M54 | Tot score job cncrn-rwrds 54mo-Mother | 54P |
| FAM54 | TOCR_X54 | Tot score cncrn-rwrd 54mo-Fth/Prt/Oth Ad | 54P |

287

| | | | |
|---|---|---|---|
| FAMG1 | AVGCRX1F | Avg # job cncrn-rwrd 1F-Fth/Prt/Oth Ad | FH11 |
| FAMG1 | CNCR_X1F | Job concerns 1F-Fath/Part/Oth Ad | FH11 |
| FAMG1 | INDTH111 | FHV11G1 (SAS) DATE FORM COMPLETED | FH11 |
| FAMG1 | INH111 | FORM FHV11G1 RECEIVED (1=Y/.=N) | FH11 |
| FAMG1 | N_CRNX1F | Total # job cncrns 1F-Fath/Part/Oth Ad | FH11 |
| FAMG1 | N_RWDX1F | Total # job rewrds 1F-Fath/Part/Oth Ad | FH11 |
| FAMG1 | OAH11X1F | FH11 Fath/Part/Oth Relationship to Child | FH11 |
| FAMG1 | REWR_X1F | Job rewards 1F-Fath/Part/Oth Ad | FH11 |
| FAMG1 | TOCR_X1F | Tot score cncrn-rwrd 1F-Fth/Prt/Oth Ad | FH11 |
| FAMG1 | AVGCRM1S | Avg # job cncrn-rwrd 1S-Mom/ALTCG | LV20 |
| FAMG1 | CNCR_M1S | Job concerns 1S - Mom/ALTCG | LV20 |
| FAMG1 | INDTL201 | FLV20G1 (SAS) TESTING DATE | LV20 |
| FAMG1 | INL201 | FORM FLV20G1 RECEIVED (1=Y/.=N) | LV20 |
| FAMG1 | N_CRNM1S | Total # of job concerns 1S-Mom/ALTCG | LV20 |
| FAMG1 | N_RWDM1S | Total # of job rewards 1S-Mom/ALTCG | LV20 |
| FAMG1 | REWR_M1S | Job rewards 1S - Mom/ALTCG | LV20 |
| FAMG1 | TOCR_M1S | Tot score job cncrn-rwrds 1S-Mom/ALTCG | LV20 |

**Description of Instrument**:

Mothers and fathers (or partners/other adults living in the household) were asked to complete a questionnaire designed to measure parental experiences of conditions on the job, adapted from the Job-Role Quality scale. A similar measure was administered to working mothers at the 15-month and 24-month assessments, yet the 54-month measure contains seven new items and a different answer format. The measure consists of 12 items about job concerns and 16 positive items about job rewards.

**Modifications**:

This measure was modified based on data available from a sample of 300 employed men and 300 employed women, employed in a range of occupations (analyses conducted for this study by Marshall). This measure includes those items that were correlated .45 or better with the total scale scores for either men or women, or for both. In addition, two items of high concern for either women or men were also included.

**Rationale for Choosing**:

This measure is short and easy to administer, has good psychometrics, taps both negative and positive aspects of jobs, and is appropriate for use with men and women in a range of occupations.

**Base Reference / Primary Citation**:

Barnett, R. C. & Marshall, N. L. (1991). The relationship between women's work and family roles and their subjective well-being and psychological distress. In M. Frankenhaeuser, U. Lundberg, & M. Chesney (Eds.), Women, Work and Health: Stress and

Opportunities (pp. 111-136). New York: Plenum.

**Sample**:

Sample A: N = 403 social workers and licensed reg

**Reliability**:

High internal reliability for all three variables (Cronbach's alpha = .86 to .88). Test-retest correlations were .69 to .87. Alphas were around .88 to .92 in Study of Early Child Care.

**Validity**:

Significantly correlated with psychological distress, emotional well-being, and physical health.

**Scoring**:

Respondents first answer whether each item (12 concern items; 16 reward items) is true (coded as "1") or false (coded as "2") for them. If an item is "true," the respondent indicates on a 4-point scale how much of a concern or reward the item is for them (1 = "not at all a concern/reward" to 4 = "of extreme concern/reward"). "Not applicable" is coded as 5. Response values of "False" or "Not Applicable" were recoded to 1.

1. Job concerns (CNCR_M54). Computed as the mean of concern responses: all non-missing items summed then divided by number of non-missing items. Higher scores indicate higher levels of job concern.
2. Job rewards (REWR_M54). Computed as mean of reward responses: all non-missing items summed then divided by number of non-missing items. Higher scores indicate higher levels of job rewards.
3. Total (TOCR_M54) = CNCR_M54 minus REWR_M54. The total score ranges from -3 to +3, with higher values denoting higher levels of job concerns.

---

**Name of Instrument:**

Lab Monitoring Form

**SECC Name:**

Lab Monitoring Form

**Lead Investigator:**

Spieker, Susan

**Assessment Details**

| Age | Location | Form | Type | Participant |
|---|---|---|---|---|
| 54 Months | Lab | 551 | Interview | Mother |
| First Grade | Lab | LV5 | Interview | Mother |

| CCDR | Database | Variable | Label | Form |
|---|---|---|---|---|
| 261 | | | | |
| | COUT54 | IN551 | FORM 551 RECEIVED (1=Y/.=N) | 551 |
| | COUT54 | INTDT551 | F551 (SAS) DATE OF INTERVIEW | 551 |

329

| | | | |
|---|---|---|---|
| COUTG1 | INDTL5_1 | FLV5G1 (SAS) TESTING DATE | LV5 |
| COUTG1 | INL5_1 | FORM FLV5G1 RECEIVED (1=Y/.=N) | LV5 |

**Description of Instrument:**

This instrument was completed by the lab visit coordinator after the visit to record any special circumstances that could affect the quality of the data collected.

**Modifications:**

At each age it was modified so that each measure collected at that visit had questions associated with it.

**Rationale for Choosing:**

The instrument was developed for the purposes of this study only, in order to document the lab visit.

**Base Reference / Primary Citation:**

N/A

**Sample:**

**Reliability:**

**Validity:**

**Scoring:**

None.

---

**Name of Instrument:**

Life Experiences Survey

**SECC Name:**

Events in My Life

**Lead Investigator:**

Campbell, Susan

**Assessment Details**

| Age | Location | Form | Type | Participant |
|---|---|---|---|---|
| 54 Months | Home | 54N | Questionnaire | Mother |

| CCDR Database Variable | Label | Form |
|---|---|---|
| 230 | | |

| | | | |
|---|---|---|---|
| FAM54 | IN54N | FORM 54N RECEIVED (1=Y/.=N) | 54N |
| FAM54 | INTDT54N | F54D (SAS) DATE OF INTERVIEW | 54N |
| FAM54 | NEGERM54 | Sum of Reversed Neg Event Ratings 54mo | 54N |
| FAM54 | NEGLEM54 | # of Neg Life Events 54mo | 54N |
| FAM54 | POSERM54 | Sum of Pos Event Ratings 54mo | 54N |
| FAM54 | POSLEM54 | # of Pos Life Events 54mo | 54N |

**Description of Instrument**:

This is a 57-item questionnaire that asks mothers to identify from a list those life events that have happened to them over the past year. For each event that is identified as occurring over the past year, respondents are asked to indicate on a 7-point scale (from +3 = very positive to 0 = neutral, to –3 = very negative) the impact the event has had on their lives. Events include routine happenings (e.g., "child started school") to more major events (e.g., major change in financial status) to more catastrophic events (e.g., divorce, death of a parent). This measure is meant to provide an overview of the stressful events that have befallen the study child's family and may have an impact on the child's and the family's well-being, as well as on the quality of parenting.

**Modifications**:

Slight modifications were made in the wording to make the instrument appropriate to the population being studied.

**Rationale for Choosing**:

The Life Experiences Survey (LES) was selected from among several life event measures as being among the better-standardized event checklists. Moreover, most of the events included on this measure have good face validity for the population of families participating in the NICHD SECC.

**Base Reference / Primary Citation**:

Sarason, I., Johnson, J., & Siegel, L. (1978). Assessing the impact of life changes: Development of the Life Experiences Survey. Journal of Consulting and Clinical Psychology, 46, 932-946.

**Sample**:

**Reliability**:

There is evidence that this measure is moderately stable (although high stability would not be expected in this type of measure). For example, test-retest reliability for negative events was .56 in one small sample and .80 in another.

**Validity**:

Validity is evident from studies of clinical groups; for example, depressed women and parents of children with behavior problems report more stressful life events than healthy controls; levels of stressful life events also predict the onset and persistence of problems in children. The LES also correlates with other indicators of stress.

**Scoring**:

For each event that is identified as occurring over the past year, respondents are asked to indicate on a 7-point scale (from +3 = very positive, to 0 = neutral, to –3 = very negative) the impact the event has had on their lives. Two scores are of interest: the number of negative events endorsed and the sum of the ratings of negative events.

---

**Name of Instrument:**

Loneliness and Social Dissatisfaction Questionnaire for Young Children

**SECC Name:**

Activities and Feelings Questionnaire

**Lead Investigator:**

Vandell, Deborah

**Assessment Details**

| Age | Location | Form | Type | Participant |
|---|---|---|---|---|
| First Grade | Home | FH14 | Questionnaire | Study Child |

| CCDR | Database | Variable | Label | Form |
|---|---|---|---|---|
| 324 | | | | |
| | COUTG1 | INDTH141 | FHV14G1 (SAS) DATE FORM COMPLETED | FH14 |
| | COUTG1 | INH141 | FORM FHV14G1 RECEIVED (1=Y/.=N) | FH14 |
| | COUTG1 | LONLYC1F | SC Loneliness @1F w/ Prop Weighting | FH14 |

**Description of Instrument**:

This measure is the Loneliness and Social Dissatisfaction Questionnaire for Young Children (Cassidy & Asher, 1992). It contains 24 items (16 principal, 8 filler) measured on a 3-point scale (1 = no, 2 = sometimes, 3 = yes). The principal items focus on children's feelings of loneliness (e.g., "Are you lonely?"), feelings of social adequacy versus inadequacy (e.g. "Are you good at working with other kids?"), subjective estimations of peer status (e.g., "Do you have a lot of friends?"), and appraisals of whether important relationship provisions are being met (e.g., "Are there kids you can go to when you need help?") at school. The filler items focus on hobbies or preferred activities. The child is trained to use the response format with several practice items (e.g., "Do you like to eat ice cream?"). Once it is clear that the child understands the task, the experimenter reads aloud each questionnaire item and records the child's responses.

**Modifications**:

In the NICHD Study of Early Child Care, the items were reworded to apply to the child's experiences generally, not just in the school setting.

**Rationale for Choosing**:

The Loneliness and Social Dissatisfaction Questionnaire is a widely used measure of social distress in elementary-school children. It is psychometrically sound for use with children as early as kindergarten and first grade (Cassidy & Asher, 1992).

**Base Reference / Primary Citation**:

Cassidy, J., & Asher, S. R. (1992). Loneliness and peer relations in young children. Child Development, 63, 350-365.

**Sample**:

Cassidy and Asher's (1992) scale development sample included 452 children (230 boys, 222 girls) from 7 kindergartens and 15 first-grade classrooms in four public schools in a moderate-size Midwestern community. Seventy percent of the children were Caucasian, 25% African-American, and 5% Asian. Most children came from working- and middle-class families.

**Reliability**:

Cassidy and Asher (1992) found Cronbach's coefficient alpha of .79 for the principal items. In the NICHD Study of Early Child Care, alpha was .77 in first grade.

**Validity**:

In Cassidy and Asher's (1992) research with kindergartners and first graders, rejected children were significantly more lonely than average children, neglected children, and popular children. Low-accepted children were more lonely than average-accepted or high-accepted children. High-lonely children, compared to low-lonely children, were viewed as less prosocial (by both peers and teachers), more aggressive (by both peers and teachers), more shy (by peers but not by teachers), and more disruptive (by teachers). These effects were independent of the effects of peer acceptance.

**Scoring**:

Cassidy & Asher (1992): A loneliness and social dissatisfaction score is computed as the mean of the principal items: -1, -3, -4, 6, -8, 9, -10, 12, -14, -16, 17, -18, 20, 21, -22, -24. A higher score means greater loneliness and social dissatisfaction.

NICHD Study of Early Child Care: The loneliness and social dissatisfaction score is computed as the sum of the principal items.

---

**Name of Instrument:**

Mock Report Card

**SECC Name:**

Child Evaluation

**Lead Investigator:**

Vandell, Deborah

**Assessment Details**

| Age | Location | Form | Type | Participant |
|---|---|---|---|---|
| First Grade | School | FS5 | Questionnaire | Teacher |

| CCDR | Database | Variable | Label | Form |
|---|---|---|---|---|
| 332 | | | | |
| | TCHRG1 | CECSPT1S | Child Eval: Current Sch Performance @ 1S | FS5 |
| | TCHRG1 | CESEDT1S | Child Eval: Social & Emotional Dev. @ 1S | FS5 |
| | TCHRG1 | CETOTT1S | Child Eval: Total Score @ 1S | FS5 |
| | TCHRG1 | CEWH_T1S | Child Eval: Work Habits @ 1S | FS5 |
| | TCHRG1 | INDTS5_1 | FSV5G1 (SAS) DATE OF INTERVIEW | FS5 |
| | TCHRG1 | INS5_1 | FORM FSV5G1 RECEIVED (1=Y/.=N) | FS5 |

**Description of Instrument**:

This measure contains three subscales, Current School Performance, Work Habits, and Social Skills with Peers.

Current School Performance: Obtains information about the child's academic grades. The child's performance is rated on a 5-point scale (1 = below grade level, 5 = excellent) in each of six subjects: Reading, Oral Language, Written Language, Math, Social Studies, and Science.

Work Habits: Obtains information about the child's classroom work habits. The six items, rated on a 5-point scale (1 = very poor, 5 = very good) were taken from Madison (Wisconsin) Metropolitan School District report cards.
Social Skills with Peers: Obtains teacher judgments of children's social skillfulness with peers. The items come from the Teacher Checklist of Peer Relations (Coie & Dodge, 1988) and are rated on a 5-point scale (1 = very poor, 5 = very good).

**Modifications**:

None.

**Rationale for Choosing**:

The Mock Report Card was selected so that standardized information about children's academic grades and classroom conduct could be obtained across schools and school districts.

**Base Reference / Primary Citation**:

Pierce, K. M., Hamm, J. V., & Vandell, D. L. (1999). Experiences in after-school programs and children's adjustment in first-grade classrooms. Child Development, 70, 756-767.
Other References:
Coie, J. D., & Dodge, K. A. (1988). Multiple sources of data on social behavior and social status in the school: A cross-age comparison. Child Development, 59, 815-829.

Gresham, F. M., Elliott, S. N., & Evans-Fernandez, S. E. (1993). Student Self-Concept Scale manual. Circle Pines, MN: American Guidance.

Santrock, J. (1979). Child Adjustment Scale. Unpublished questionnaire.

Vandell, D. L., & Pierce, K. M. (1998). Measures used in the Study of After-School Care: Psychometric properties and validity information. Unpublished manual, University of Wisconsin-Madison.

**Sample**:

Participants in the Study of After-School Care, for which the Mock Report Card was created, included 150 children who were enrolled in after-school programs during first grade. The children were 49.3% female; 87.3% European American, 10% African American, 1.3% Hispanic, 0.7% Asian or Pacific Islander, and 0.7% Other; 24.7% from one-parent families. The children were followed through fifth grade.

**Reliability**:

Vandell and Pierce (1998): Cronbach's alpha for the three scales were consistently high across five annual measurements: Grades composite = .92 - .94; Work Habits = .93 - .96; Social Skills with Peers = .94 - .96.
NICHD Study of Early Child Care: Cronbach's alpha was high in both first and second grades: Current School Performance (grades)-- .93 (first) and .94 (second); Work Habits-- .95 and .95; Social and Emotional Development (social skills)-- .94 and .95.

**Validity**:

Grades composite: In the Study of After-School Care, associated with achievement test scores in third grade ($r = .60$, $p < .0001$) and fourth grade ($r = .68$, $p < .0001$); and with children's self-reports of academic competence on the Student Self-Concept Scale (Gresham, Elliott, & Evans-Fernandez, 1993) in fourth grade ($r = .27$, $p = .0044$).

Work habits: In the Study of After-School Care, associated with mother reports of children's work habits ($r = .63$, $p < .0001$ in both third and fourth grades) on a measure of children's adjustment (Santrock, 1979); and with children's self-reports of academic competence on the Student Self-Concept Scale (Gresham, Elliott, & Evans-Fernandez, 1993) in fourth grade ($r = .22$, $p = .024$).

Social skills with peers: In the Study of After-School Care, associated with time sample observations of peer interactions in the

after-school programs. Children who had more frequent negative interactions with peers in their after-school programs were reported by their teachers to have poorer social skills ($r = -.23$ to $-.40$, $p < .01$). Also positively associated with children's reports of assertive-friendly conflict resolution strategies ($r = .20$, $p = .0421$) and negatively associated with relational aggression strategies ($r = -.25$, $p = .0091$) in fourth grade.

**Scoring**:

Grades = mean of items 1-6 (renamed in this study as Current School Performance); Work Habits = mean of items 7-12; Social Skills with Peers = mean of items 13-19 (renamed in this study as Social and Emotional Development).
The NICHD Study of Early Child Care also computed a total score consisting of the mean of items 1-19.

---

**Name of Instrument:**

My Time Spent as a Parent

**SECC Name:**

Time Spent as a Parent

**Lead Investigator:**

Owen, Margaret

**Assessment Details**

| Age | Location | Form | Type | Participant |
|---|---|---|---|---|
| 54 Months | Home | 54H1 | Questionnaire | Mother |
| 54 Months | Home | 54H2 | Questionnaire | Mother |
| First Grade | Home | FH5 | Questionnaire | Father |
| First Grade | Lab | LV12 | Questionnaire | Mother |

| CCDR | Database | Variable | Label | Form |
|---|---|---|---|---|
| 237 | | | | |
| | FAM54 | IN54H | FORM 54H RECEIVED (1=Y/.=N) | 54H1 |
| | FAM54 | INDT54H1 | F54H1 (SAS) DATE OF INTERVIEW | 54H1 |
| | FAM54 | MIAP_M54 | Mother Involvement as Parent @54M w/ pwt | 54H1 |
| | FAM54 | TMPHCM54 | TIME AS PARENT:Hsehld Chores @54M w/ pwt | 54H1 |
| 282 | | | | |
| | FAMG1 | INDTH5_1 | FHV5G1 (SAS) DATE FORM COMPLETED | FH5 |
| | FAMG1 | INH5_1 | FORM FHV5G1 RECEIVED (1=Y/.=N) | FH5 |
| | FAMG1 | MIAP_X1F | OthAdlt Involvement as Parent @1F w/ pwt | FH5 |
| | FAMG1 | OAHV5X1F | FH5 F/P/OAd Relationship to Child | FH5 |
| | FAMG1 | TMPHCX1F | TIME AS PRNT F/P/OAd HH Chores 1F w/ pwt | FH5 |
| | FAMG1 | INDTL121 | FLV12G1 (SAS) TESTING DATE | LV12 |
| | FAMG1 | INL121 | FORM FLV12G1 RECEIVED (1=Y/.=N) | LV12 |
| | FAMG1 | MAL12M1S | FLV12G1 MOM/ALTCG RELATIONSHIP TO | LV12 |

| | | | |
|---|---|---|---|
| | | CHILD | |
| FAMG1 | MIAP_M1S | Mother Involvement as Parent @1S w/ pwt | LV12 |
| FAMG1 | TMPHCM1S | TIME AS PRNT(Mom): HH Chores @1S w/ pwt | LV12 |
| FAMG1 | TYPOAM1S | Type of Oth Adult @1S(1=Partner,2=Other) | LV12 |

**Description of Instrument**:

This self-administered report asks mothers to indicate their child-related involvement and household responsibilities across a wide variety of tasks. In the first section, mothers are asked to rate how much the mother and her partner (or other responsible adult in the household) are involved in 16 different activities with the child. The items are answered on a 5-point Likert scale, with responses ranging from 1 = "My Partner's (or Other Adult's) Job" to 3 = "Shared Equally" to 5 = "My Job." A higher score indicate more involvement by the mother in parenting activities and less involvement of the husband/partner/other adult. "NA" responses are recoded to missing. In the second section, mothers are asked to rate how much the mother and her partner (or other adult) are involved in 9 household activities. These items are answered on the same scale, but "NA" responses are recoded to 3 = "Shared Equally." The instrument was developed for administration to fathers of infants in the study (administered in 6 of the sites in Phase I) and modified to reflect developmental needs of the children as they aged. There are two versions of the form administered at 54 months– a version for mothers with a husband/partner living in the household and a version for mothers with another adult living in the household. Tasks listed are identical on the two forms. In first grade identical forms of the questionnaire were completed by mothers and by their partners (or other adult) in the household. In the father/partner/other adult's version of the first grade questionnaire, higher scores indicate greater involvement of the father/partner/other adult in the family or household activities.

**Modifications**:

Child related activity items were modified from the original version to reflect age-appropriate caregiving activities. A few items are different. The major difference is that the 54-month form measures the mother's involvement as a parent, whereas the earlier forms reflect the father/partner's involvement in similar activities.

**Rationale for Choosing**:

N/A

**Base Reference / Primary Citation**:

Glysch, R.L., & Vandell, D.L. (1992, March). Associations between family of origin relationships and parental involvement with 1-month-old infants. Paper presented at the meeting of the Southwestern Society for Research in Human Development, Tempe, AZ.

**Sample**:

N/A

**Reliability**:

Internal consistency (Cronbach's alpha) of scales from questionnaire administered to mothers and to fathers (or other adult in household) at 54 months and in first grade:

54 Months First Grade
Scale Mothers Fathers Mothers Fathers
Time Spent as Parent—
Mother involvement
in family activities .88 not given .89 .84
Time Spent as Parent—
Household chores .81 not given .79 .75

**Validity**:

N/A

**Scoring**:

Time Spent as a Parent – Mother Involvement is computed as the mean of responses to items 1-16 on page one of the questionnaire. "NA" responses are recoded to missing. Time Spend as a Parent – Household Chores is computed as the mean of responses to items 1-9 on page two of the questionnaire.

---

**Name of Instrument:**

National Child Care Staffing Study, Caregiver Interview

**SECC Name:**

Caregiver Interview

**Lead Investigator:**

Allhusen, Virginia

**Assessment Details**

| Age | Location | Form | Type | Participant |
|---|---|---|---|---|
| 54 Months | Child Care | 56F | Interview | Caregiver |
| 54 Months | Home | 56J | Interview | Caregiver |
| 54 Months | Home | 56G | Interview | Father |
| 54 Months | Home | 56X | Interview | Mother |

| CCDR Database Variable | Label | Form |
|---|---|---|
| 234 | | |
| | SEE DIRECTOR TELEPHONE CALL, 56A | 56F |

**Description of Instrument**:

This interview is designed to obtain information about the primary caregiver's background (education, training, and experience), details about his/her care of the study child, other children in care, wages and working conditions, reasons for providing child care, and future plans.

**Modifications**:

The caregiver interviews were modified from the interview form that was utilized in the National Child Care Staffing Study (Whitebook, Howes, & Phillips, 1990) [The parent instrument can be obtained from the Child Care Employee Project, 6536 Telegraph Ave., Oakland, CA 94609.] This parent instrument was used only in center-based care and only on a one-time basis, thus necessitating modifications for family day care and in-home caregivers, for fathers, for mothers who work as child care providers, and for caregivers seen multiple times (for multiple study children or for multiple assessments on one study child). In the SECC four versions were developed for the 54 month child care assessments: a center version, a home version, a home version for fathers as caregivers, and a home version for mothers as caregivers.

**Rationale for Choosing**:

This measure was chosen because; 1) it provides comprehensive information on the caregivers of the study children, including

their characteristics, backgrounds (including training and education), reasons for providing care, licensure, and reports of group size, 2) it was carefully developed for use in a multi-site study of child care centers, and 3) it has good psychometrics and has demonstrated expected associations with other quality measures.

**Base Reference / Primary Citation**:

Whitebook, M., Howes, C., & Phillips, D. (1990). Who cares? Child care teachers and the quality of care in America. Final report of the National Child Care Staffing Study. Oakland, CA: Child Care Employee Project.

**Sample**:

N/A

**Reliability**:

Test-retest reliability for the parent instrument was obtained on a sample of 10 center-based caregivers. The second interview was given 10 days after the first interview. Test-retest reliability across all items was r = .79 with a range for items from .71 to .92.

**Validity**:

The validity of the parent measure was not assessed in a separate validation study, although data from the National Child Care Staffing Study suggest reasonable associations with pertinent outcome measures. For example, the teachers level of formal education was highly associated with the appropriateness of their caregiving behavior. The same association held for specialized training for teachers of infants and toddlers. The teachers' wages were significantly associated with staff turnover rates, and their assessments of their working conditions were significantly associated with their job satisfaction. other validity information may be obtained from the authors of the National Child Care Staffing Study.

**Scoring**:

N/A

---

**Name of Instrument:**

National Child Care Staffing Study, Director Interview

**SECC Name:**

Director Interview

**Lead Investigator:**

Allhusen, Virginia

**Assessment Details**

| Age | Location | Form | Type | Participant |
|---|---|---|---|---|
| 54 Months | | 56D | Interview | Center Director |

| CCDR Database Variable | Label | Form |
|---|---|---|
| 234 | | |
| | SEE DIRECTOR TELEPHONE CALL, 56A | 56D |

**Description of Instrument**:

This interview is designed to obtain information about center size, auspices, licensing, program goals, services provided, characteristics of the enrolled children and of the director and caregiving staff, and staff turnover.

**Modifications**:

Items were adapted from Whitebook et al., Child Care Employee Project

**Rationale for Choosing**:

This measure was chosen because 1) it provides information on center licensing, staff turnover, auspices, and overall size that are not obtained with the other child care measures; 2) it was carefully developed for use in a multi-site study of child care centers; 3) it has good psychometrics and has demonstrated expected associations with other quality measures.

**Base Reference / Primary Citation**:

Whitebook, M., Howes, C., & Phillips, D. (1990). Who cares? Child care teachers and the quality of care in America. Final report of the National Child Care Staffing Study. Oakland, CA: Child Care Employee Project.

**Sample**:

N/A

**Reliability**:

Test-retest reliability for the parent instrument was obtained on a sample of 10 center-based directors. The second interview was given 10 days after the first interview. Test-retest reliability across all items was r = .82, with a range for items from .79 to .94.

**Validity**:

The validity of parent measure was not assessed in a separate validation study, although data from the National Child Care Staffing Study suggest reasonable associations with pertinent outcome measures. For example, the director reports of staff turnover were highly associated with the observed quality of the center. Director reports of auspices confirmed prior evidence that for-profit centers offer poorer quality care, on average, than do non-profit centers. Other validity information may be obtained from the authors of the National Child Care Staffing Study.

**Scoring**:

N/A

---

**Name of Instrument:**

Neighborhood Satisfaction and Involvement

**SECC Name:**

Neighborhood Questionnaire

**Lead Investigator:**

Vandell, Deborah

**Assessment Details**

| Age | Location | Form | Type | Participant |
|---|---|---|---|---|
| First Grade | Home | FH12 | Questionnaire | Father |
| First Grade | Lab | LV21 | Questionnaire | Mother |

| CCDR | Database | Variable | Label | Form |
|---|---|---|---|---|
| 303 | | | | |
| | FAMG1 | INDTH121 | FHV12G1 (SAS) DATE FORM COMPLETED | FH12 |
| | FAMG1 | INH121 | FORM FHV12G1 RECEIVED (1=Y/.=N) | FH12 |
| | FAMG1 | NHSAFX1F | NEIGHBORHOOD SAFETY F/P/OTH AD @ 1F | FH12 |
| | FAMG1 | NHSCIX1F | NEIGHBORHOOD SOC INVOLVMT F/P/OTH AD @1F | FH12 |
| | FAMG1 | OAH12X1F | OTHER ADULT RELATIONSHIP TO CHILD | FH12 |
| | FAMG1 | INDTL211 | FLV21G1 (SAS) TESTING DATE | LV21 |
| | FAMG1 | INL211 | FORM FLV21G1 RECEIVED (1=Y/.=N) | LV21 |
| | FAMG1 | MAL21M1S | FLV21G1 MOM/ALTCG RELATIONSHIP TO CHILD | LV21 |
| | FAMG1 | NHSAFM1S | NEIGHBORHOOD SAFETY MOM/ALTCG @1S | LV21 |
| | FAMG1 | NHSCIM1S | NEIGHBORHOOD SOCL INVOLVMT MOM/ALTCG @1S | LV21 |

**Description of Instrument**:

The Neighborhood Questionnaire is a 16-item measure of neighborhood characteristics such as safety, violence, drug traffic, satisfaction, and stability. It was developed for the multi-site FAST Track intervention project and includes three scales: Neighborhood Safety, Neighborhood Social Involvement, and Public Services.

**Modifications**:

None.

**Rationale for Choosing**:

Neighborhoods vary widely in the roles, activities, and relationships that they afford their residents. These experiences influence children directly as well as indirectly by their impact on parents. In addition, neighborhood characteristics may act as a selection factor associated with alternate child care choices. The Neighborhood Questionnaire is an appropriate measure because it measures parental perceptions of neighborhood resources, cohesion, support, and safety.

**Base Reference / Primary Citation**:

Greenberg, M. T., Lengua, L. J., Coie, J. D., Pinderhughes, E. E., & Conduct Problems Prevention Research Group (1999). Predicting developmental outcomes at school entry using a multiple-risk model: Four American communities. Developmental Psychology, 35, 403-417.

Other References:

Furstenberg, F. F., Cook, T. D., Eccles, J. P., Elder, G. H., & Sameroff, A. J. (1990). Neighborhood scales. Unpublished questionnaire.

Greenberg, M., Mason, C., Lengua, L., & Conduct Problems Prevention Research Group (1995). Neighborhood questionnaire: Technical report. Unpublished manuscript.

Vandell, D. L., & Pierce, K. M. (1998). Measures used in the Study of After-School Care: Psychometric properties and validity information. Unpublished manual, University of Wisconsin-Madison.

**Sample**:

Participants in the Greenberg et al. (1999) study were 337 parents in a longitudinal multi-site, multi-component preventive intervention study for children at risk for conduct problems. They were selected from four areas of the country: Durham, North Carolina; central Pennsylvania; Seattle and Highline, Washington; and Nashville, Tennessee. Across all sites, the mean age of the children in the first year of the study was 6 years, 4 months (SD = 5 months), and the sample was 52% boys. Forty-seven percent of the sample came from an ethnic minority background (43% African American and 4% other). A total of 42% of the sample were single parents. The modal Hollingshead SES indicator (range = 1 to 5, with 5 as lowest SES) was 5.

**Reliability**:

Greenberg et al. (1999): Cronbach's alpha = .77 for Neighborhood Safety and .74 for Neighborhood Social Involvement. Greenberg et al. (1995) reported Cronbach's alpha = .40 for Public Services. NICHD Study of Early Child Care: For mother reports, Cronbach's alpha = .71 for Neighborhood Social Involvement, .74 for Neighborhood Safety. For father reports, Cronbach's alpha = .70 for Neighborhood Social Involvement, .74 for Neighborhood Safety. The Public Services score was not ratified due to low alphas (.45 mothers, .40 fathers).

**Validity**:

Vandell and Pierce (1998) found evidence of the validity of the Neighborhood Questionnaire in a longitudinal study of children's after-school arrangements. In that study, mother reports of Neighborhood Safety were negatively correlated with police department reports of property crimes and violent offenses in the neighborhood (r = -.24 to -.58 across 3 years). The Social Involvement scale was positively associated (r = .63 to .65 across 2 years) with mother reports of neighborhood cohesiveness on a measure of neighborhood quality originally developed for the National Head Start/Public School Early Childhood Transition Project (Furstenberg, Cook, Eccles, Elder, & Sameroff, 1990).

**Scoring**:

Greenberg et al. 1999: Neighborhood Safety = mean of items 1, 6, -10, -11, 12;
Neighborhood Social Involvement = mean of items 3, 4, 5, 13;
Public Services = mean of items 8, 9.

NICHD Study of Early Child Care: All items were rescaled to a 0-10 range. The study used the original scoring for the Neighborhood Safety scale but added one item to the Neighborhood Social Involvement scale:
Neighborhood Safety = mean of items 1, 6, -10, -11, 12;
Neighborhood Social Involvement = mean of items 2, 3, 4, 5, 13;
Public Services = mean of items 7, 8, 9 (not ratified).

---

**Name of Instrument:**

Observational Ratings of the Caregiving Environment (ORCE)

**SECC Name:**

Observational Ratings of the Caregiving Environment (ORCE)

**Lead Investigator:**

Clarke-Stewart, Alison

**Assessment Details**

| Age | Location | Form | Type | Participant |
|---|---|---|---|---|
| 54 Months | Child Care | 56H | Observation | Study Child |

| CCDR | Database | Variable | Label | Form |
|---|---|---|---|---|
| 232 | | | | |
| | CCARE54 | AVACGO54 | ORCE STR: Observed # Avail Adult CGs 54M | 56H |
| | CCARE54 | AVADLO54 | ORCE STR: Observed # Avail Adults 54M | 56H |
| | CCARE54 | AVOLDO54 | ORCE STR: Observed # Older Children 54M | 56H |
| | CCARE54 | AVPERO54 | ORCE STR: Observed # Peers 54M | 56H |
| | CCARE54 | AVYNGO54 | ORCE STR: Observed # Younger Chldren 54M | 56H |
| | CCARE54 | IN56H | FORM 56H RECEIVED (1=Y/.=N) | 56H |
| | CCARE54 | OAGMXO54 | ORCE STR:Observd Age Mix of Chld Grp 54M | 56H |
| | CCARE54 | OBRASO54 | ORCE STR: Obs Ch/CG Ratio w/ slpers 54M | 56H |
| | CCARE54 | OGRSZO54 | ORCE STR: Observed Child Group Size 54M | 56H |
| | CCARE54 | POUTDO54 | ORCE STR: Prop Observations Outdoors 54M | 56H |
| | CCARE54 | TCGINO54 | ORCE STR: Amt Time CG Involvd w/ SC 54M | 56H |
| 233 | | | | |
| | CCARE54 | ACQTSO54 | ORCE BEH: Answers child's question 54M | 56H |
| | CCARE54 | AKQTSO54 | ORCE BEH: Asks question 54M | 56H |
| | CCARE54 | BE_STO54 | ORCE BEH: Pos caregiving(sum 8 z-scr)54M | 56H |
| | CCARE54 | CGPESO54 | ORCE BEH: CG playful exchange 54M | 56H |
| | CCARE54 | ECPRSO54 | ORCE BEH: Encourages or praises 54M | 56H |
| | CCARE54 | FLRNSO54 | ORCE BEH: Facilitates learning 54M | 56H |
| | CCARE54 | GVDRSO54 | ORCE BEH: Gives direction 54M | 56H |
| | CCARE54 | IN56H | FORM 56H RECEIVED (1=Y/.=N) | 56H |
| | CCARE54 | NMGTSO54 | ORCE BEH: Negative management 54M | 56H |
| | CCARE54 | OFCHSO54 | ORCE BEH: Offers choice 54M | 56H |
| | CCARE54 | OTKASO54 | ORCE BEH: Adult other talk 54M | 56H |
| | CCARE54 | READSO54 | ORCE BEH: Reads aloud to child/ren 54M | 56H |
| | CCARE54 | TCSLSO54 | ORCE BEH: Teaches academic skill 54M | 56H |
| | CCARE54 | TSRLSO54 | ORCE BEH: Teaches social rule 54M | 56H |
| | COUT54 | ATDFSO54 | ORCE BEH: Acts defiant to adult 54M | 56H |
| | COUT54 | BPLYSO54 | ORCE BEH: Boisterous play 54M | 56H |
| | COUT54 | CAAQSO54 | ORCE BEH: Asks adult a question 54M | 56H |
| | COUT54 | COTKSO54 | ORCE BEH: Child other talk 54M | 56H |
| | COUT54 | CPLYSO54 | ORCE BEH: Cooperative play 54M | 56H |
| | COUT54 | CPWASO54 | ORCE BEH: Complies with adult 54M | 56H |
| | COUT54 | IN56H | FORM 56H RECEIVED (1=Y/.=N) | 56H |

| | | | |
|---|---|---|---|
| COUT54 | NCMPLO54 | ORCE BEH: Ch Noncompliance(sum2z-scr) 54M | 56H |
| COUT54 | NGATSO54 | ORCE BEH: Child negative act,nonaggr 54M | 56H |
| COUT54 | OPNISO54 | ORCE BEH: Oth positive/neutral inter 54M | 56H |
| COUT54 | PAGGRO54 | ORCE BEH: Peer Aggression(sum 2z-scr) 54M | 56H |
| COUT54 | PAGONO54 | ORCE BEH: Peer Agonism (sum 4 z-scr) 54M | 56H |
| COUT54 | PHYAGO54 | ORCE BEH: Child physical aggression 54M | 56H |
| COUT54 | PNBHSO54 | ORCE BEH: Peer negative behavior 54M | 56H |
| COUT54 | PPINTO54 | ORCE BEH: Peer Pos Intract(sum3z-scr)54M | 56H |
| COUT54 | PPLYSO54 | ORCE BEH: Parallel play 54M | 56H |
| COUT54 | PPSCSO54 | ORCE BEH: Prosocial 54M | 56H |
| COUT54 | SAYNOO54 | ORCE BEH: Says no/refuses to adult 54M | 56H |
| COUT54 | SOLASO54 | ORCE BEH: Solitary activity 54M | 56H |
| COUT54 | VBAGSO54 | ORCE BEH: Child verbal aggression 54M | 56H |
| COUT54 | WTTVSO54 | ORCE BEH: Watching TV 54M | 56H |
| COUT54 | WUNTSO54 | ORCE BEH: Watching/unoccupied/transn 54M | 56H |

257

| | | | |
|---|---|---|---|
| CARGIV54 | CGID56H | F56H CAREGIVER ID | 56H |
| CARGIV54 | CGRL56H | F56H CG RELATIONSHIP TO STUDY CHILD | 56H |
| CARGIV54 | DETCHO54 | ORCE QUAL: CG Detachment/Disengagem @54M | 56H |
| CARGIV54 | IN56H | FORM 56H RECEIVED (1=Y/.=N) | 56H |
| CARGIV54 | INTRUO54 | ORCE QUAL: CG Intrusiveness/Ovrcntl @54M | 56H |
| CARGIV54 | PRICGO54 | ORCE QUAL: Primary CG @54M (1=Y/0=N) | 56H |
| CARGIV54 | SENREO54 | ORCE QUAL: CG Sensitivity/Responsiv @54M | 56H |
| CARGIV54 | STIM_O54 | ORCE QUAL: CG Stim of Cog Devel @54M | 56H |
| CARGIV54 | TO_QLO54 | ORCE QUAL: CG Tot Qual Composite @54M | 56H |
| CCARE54 | ARRQLO54 | ORCE QUAL: Arrngmt Qual Composite @54M | 56H |
| CCARE54 | CHAOSO54 | ORCE QUAL: Setting Chaos @54M | 56H |
| CCARE54 | IN56H | FORM 56H RECEIVED (1=Y/.=N) | 56H |
| CCARE54 | NEGECO54 | ORCE QUAL: Setting Neg Emotional Cl @54M | 56H |
| CCARE54 | OVRCTO54 | ORCE QUAL: Setting Overcontrol @54M | 56H |
| CCARE54 | POSECO54 | ORCE QUAL: Setting Pos Emotional Cl @54M | 56H |
| CCARE54 | SETQLO54 | ORCE QUAL: Setting Qual Composite @54M | 56H |
| COUT54 | ACTIVO54 | ORCE QUAL: Child Activity @54M | 56H |
| COUT54 | AGGAFO54 | ORCE QUAL: Child Aggr/Angry Affect @54M | 56H |
| COUT54 | ATTENO54 | ORCE QUAL: Child Attention @54M | 56H |

| | | | |
|---|---|---|---|
| COUT54 | IN56H | FORM 56H RECEIVED (1=Y/.=N) | 56H |
| COUT54 | PSMODO54 | ORCE QUAL: Child Pos Affect/Mood @54M | 56H |
| COUT54 | SLFRLO54 | ORCE QUAL: Child Self-Reliance @54M | 56H |
| COUT54 | SOCWDO54 | ORCE QUAL: Child Social Withdrawal @54M | 56H |

**Description of Instrument**:

Trained observers observe the study child for two 44-minute cycles, alternately recording behavior and qualitative ratings of the environment. The behavior scales record frequency of key behaviors such as interaction with others, behavior management, stimulation of development, and behavior in a solitary activity. The qualitative scales rate the quality of care in the child care setting, including the caretaker's sensitivity, intrusiveness, detachment, and stimulation of cognitive development. The scales also rate the child's activity level, social withdrawal, self-reliance, aggression, and attention to objects and activities. Global ratings are completed when leaving the child care setting.

Behavior observations occur in 30-second intervals and observers are required to mark behavior categories on the ORCE response sheet if those behaviors occur during a 30-second block. The qualitative ratings are scored on 4-point or 2-point scales.

**Modifications**:

N/A; This scale was created originally for the Early Child Care Study.

**Rationale for Choosing**:

The ORCE was created for this study because no other observational rating scale had been developed which could address children's behavior over the entire age span of this study. By using the ORCE, observers can record and rate children's behavior and environment in extensive detail.

**Base Reference / Primary Citation**:

Arnett, J. (1987). Training for caregivers in day care centers. Paper presented at the biennial meetings for the Society for Research in Child Development, Baltimore, MD.

Booth, C. L. & Mitchell, S. K. (1988). Observational research methods. In N. Woods & M. Catanzaro (Eds.), Nursing Research Methods, pp 278-299. St. Louis: Mosby.

**Sample**:

**Reliability**:

Reliability estimates of the behavior scales, using interobserver reliability figures from videotaped and live observations, exceeded 0.75 for each variable on the ORCE. Earlier psychometric data (6 months) on qualitative ratings showed that interobserver reliabilities exceeded 0.80 on the ORCE.

**Validity**:

**Scoring**:

CCDR 232 contains detailed information for computing scores for observed ratio and group size, numbers of children and adults available, proportion of observation completed outdoors, amount of time caregiver is involved with child, and age mix of the group.

The following individual variables are generated from the Behavior Scales:
Reads aloud to children
Encourages or praises
Answers child's question
Offers choice

Asks question
Negative management
Gives direction
Adult other talk
Teaches social rule
Teaches academic skill
Facilitates learning
Playful exchange
Asks adult a question
Child other talk
Prosocial
Complies with adult
Says no/refuses to adult
Acts defiant to adult
Cooperative play
Boisterous play
Other positive/neutral interaction
Parallel play
Peer negative behavior
Child physical aggression
Child verbal aggression
Child negative act (nonaggressive)
Solitary activity
Watching/unoccupied/transition
Watching TV

The following composites are generated from the Behavior Scales:
Positive caregiving: sum of Encourages or praises, Offers choice, Asks question, Gives direction, Adult other talk, Teaches academic skill, Facilitates learning and Playful exchange (items were first standardized with mean of 0 and sd of 1).
Peer agonism: sum of Peer negative behavior, Child physical aggression, Child verbal aggression, and Child negative act (nonaggressive). Items were first standardized with mean of 0 and sd of 1.
Peer aggression: sum of Child physical aggression and Child verbal aggression. Items were first standardized with mean of 0 and sd of 1.
Peer positive interaction: sum of Cooperative play, Boisterous play, and Other positive/neutral interaction. Items were first standardized with mean of 0 and sd of 1.
Child noncompliance: sum of Says no/refuses to adult and Acts defiant to adult. Items were first standardized with mean of 0 and sd of 1.

The following individual variables are generated from the Qualitative Ratings:
Child self reliance
Child aggression/angry affect
Child attention
Child positive affect/mood
Child activity
Child social withdrawal from peers
Setting chaos
Setting overcontrol
Setting positive emotional climate
Setting negative emotional climate
Caregiver sensitivity/responsivity
Caregiver intrusiveness/overcontrol
Caregiver detachment/disengagement
Caregiver stimulation of cognitive development

The following composites are generated from the Qualitative Ratings:
Setting qualitative composite: sum of the four setting ratings after reflecting Chaos, Overcontrol, and Negative emotional climate.
Arrangement qualitative composite: sum of 4 setting ratings and 4 caregiver ratings after reflecting Chaos, Overcontrol, Negative emotional climate, Intrusiveness, and Detachment.
Caregiver qualitative composite: sum of 4 caregiver ratings after reflecting Intrusiveness and Detachment.

**Name of Instrument:**

Parent Involvement

**SECC Name:**

Parent Involvement

**Lead Investigator:**

Allhusen, Virginia

**Assessment Details**

| Age | Location | Form | Type | Participant |
|---|---|---|---|---|
| 54 Months | Child Care | 56L3 | Questionnaire | Caregiver |

| CCDR | Database | Variable | Label | Form |
|---|---|---|---|---|
| 222 | | | | |
| | CARGIV54 | CGID56L3 | F56L3 CAREGIVER ID | 56L3 |
| | CARGIV54 | CGRL56L3 | F56L3 CG RELATIONSHIP TO STUDY CHILD | 56L3 |
| | CARGIV54 | IN56L3 | FORM 56L3 RECEIVED (1=Y/.=N) | 56L3 |
| | CARGIV54 | INDT56L3 | F56K1 (SAS) DATE OF INTERVIEW | 56L3 |
| | CARGIV54 | PISCLO54 | Prnt. Involvment Scale 54Mo: w/o PropWt | 56L3 |

**Description of Instrument**:

A questionnaire to determine the frequency with which caregiver and parent communicate about the child's progress and the activities in the child care arrangement.

**Modifications**:

N/A

**Rationale for Choosing**:

The Steering Committee designed this questionnaire for use in the NICHD Study of Early Child Care.

**Base Reference / Primary Citation**:

Developed for this study by D. Stipek (1995).

**Sample**:

**Reliability**:

One score of overall parent involvement in the setting is generated (Cronbach's alpha = .61).

**Validity**:

**Scoring**:

This questionnaire generates one score of overall parent involvement, derived by computing the mean of all items after re-scaling items 1-2 from a three-point to a seven-point scale.

---

**Name of Instrument:**

Parental Modernity Scale of Child-Rearing and Educational Beliefs

**SECC Name:**

Ideas About Raising Children

**Lead Investigator:**

O'Brien, Marion

**Assessment Details**

| Age | Location | Form | Type | Participant |
|---|---|---|---|---|
| 54 Months | Child Care | 56L1 | Questionnaire | Caregiver |
| First Grade | Home | FH7 | Questionnaire | Father |
| First Grade | After School Care | AS5 | Questionnaire | Caregiver |
| First Grade | Lab | LV14 | Questionnaire | Mother |

| CCDR | Database | Variable | Label | Form |
|---|---|---|---|---|
| 215 | | | | |
| | CARGIV54 | CGBRCA54 | CG Beliefs Raising Chldrn 54M: w/ PropWt | 56L1 |
| | CARGIV54 | CGID56L1 | F56L1 CAREGIVER ID | 56L1 |
| | CARGIV54 | CGRL56L1 | F56L1 CG RELATIONSHIP TO STUDY CHILD | 56L1 |
| | CARGIV54 | IN56L1 | FORM 56L1 RECEIVED (1=Y/.=N) | 56L1 |
| | CARGIV54 | INDT56L1 | F56L1 (SAS) DATE OF INTERVIEW | 56L1 |
| 284 | | | | |
| | FAMG1 | INDTH7_1 | FHV7G1 (SAS) DATE FORM COMPLETED | FH7 |
| | FAMG1 | INH7_1 | FORM FHV7G1 RECEIVED (1=Y/.=N) | FH7 |
| | FAMG1 | OAHV7X1F | FH7 Fath/Part/Oth Relationship to Child | FH7 |
| | FAMG1 | OCRABX1F | Oth Adult Beliefs Raising Chldrn 1F:w/PW | FH7 |
| | FAMG1 | PROG_X1F | Oth Adult Beliefs - Progressive 1F:w/oPW | FH7 |
| | FAMG1 | TRAD_X1F | Oth Adult Beliefs - Traditional 1F:w/PW | FH7 |
| 292 | | | | |
| | ASCGG1 | CGBRCA1S | AS CG Beliefs Raising Chldrn 1S:w/Pwt | AS5 |
| | ASCGG1 | INA5_1 | FORM FAS5G1 RECEIVED (1=Y/.=N) | AS5 |
| | ASCGG1 | INDTA5_1 | FAS5G1 (SAS) DATE FORM COMPLETED | AS5 |
| 284 | | | | |
| | FAMG1 | INDTL141 | FLV14G1 (SAS) TESTING DATE | LV14 |

| | | | |
|---|---|---|---|
| FAMG1 | INL141 | FORM FLV14G1 RECEIVED (1=Y/.=N) | LV14 |
| FAMG1 | MAL14M1S | FLV14G1 MOM/ALTCG RELATIONSHIP TO CHILD | LV14 |
| FAMG1 | MCRABM1S | Mom/ALTCG Beliefs Raising Chldrn 1S:w/PW | LV14 |
| FAMG1 | PROG_M1S | Mom/ALTCG Beliefs - Progressive 1S:w/oPW | LV14 |
| FAMG1 | TRAD_M1S | Mom/ALTCG Beliefs - Traditional 1S:w/PW | LV14 |

**Description of Instrument:**

This measure is also known as the Parental Modernity Scale of Child-rearing and Educational Beliefs. It is a 30-item, Likert-type questionnaire that was given to mothers, fathers and caregivers in past data collection periods. This instrument was designed to measure traditional authoritarian and progressive democratic beliefs of parents. The 30 items are scored on a five-point scale from 1 ("Strongly agree") to 5 ("Strongly disagree"). The scale yields a total score and two subscale scores: Progressive Beliefs (reflects attitudes favoring self-directed child behavior) and Traditional Beliefs (reflects attitudes that child behavior should follow adult directives).

**Modifications:**

N/A

**Rationale for Choosing:**

Data from the Bermuda Day Care Study showed that parental attitudes were associated with child care quality. For this reason, this scale was included in Phase I. During Phase II, the educational component is important. Educational values are expected to be related to parental education level and family income.

**Base Reference / Primary Citation:**

Shaefer, E. S., & Edgerton, M. (1985). Parent and child correlates of parental modernity. In I. E. Sigel (Ed.), Parental belief systems (pp. 287-318). Hillsdale, NJ: Lawrence Erlbaum.

**Sample:**

Size for Standardization – 175 mothers randomly selected from 28 kindergarten classrooms in 8 rural, and urban schools; 56% White and 44% Black.

**Reliability:**

Internal consistency ranged from 0.88 to 0.94 and test-retest reliability was calculated at 0.84 in the original study using the measure.

**Validity:**

Cross-validation data suggests that parental modernity is substantially and positively correlated with child intelligence. Correlations of the modernity scale score were significantly positively correlated with several Classroom Behavior Inventory (CBI) academic scales, significantly negatively correlated with CBI dependency and distractability scales, and insignificant for several CBI social and emotional behaviors.

**Scoring:**

Total score – sum of items 1 to 30 after items 6, 11, 13, 15, 20, 23, 27, and 29 are reflected. Higher scores indicate more traditional beliefs about raising children.

Progressive score – sum of items 6, 11, 13, 15, 20, 23, 27, and 29. Higher scores indicate more progressive beliefs about raising children.

Traditional score – sum of items 1-5, 7-10, 12, 14, 16-19, 21-22, 24-26, 28, and 30. Higher scores indicate more traditional beliefs about raising children.

---

**Name of Instrument:**

Parental School Involvement Scale, FAST TRACK Project

**SECC Name:**

My Relationship with My Child's Caregiver

**Lead Investigator:**

Allhusen, Virginia

**Assessment Details**

| Age | Location | Form | Type | Participant |
|---|---|---|---|---|
| 54 Months | Home | 54S | Questionnaire | Mother |

| CCDR | Database | Variable | Label | Form |
|---|---|---|---|---|
| 221 | | | | |
| | CCARE54 | IN54S | FORM 54S RECEIVED (1=Y/.=N) | 54S |
| | CCARE54 | INTDT54S | F54S (SAS) DATE OF INTERVIEW | 54S |
| | CCARE54 | PIPCPM54 | Parent Involv:Classroom Presence @54M | 54S |
| | CCARE54 | PIPPCM54 | Parent Involv:Prnt-Pgm Connctn @54M w/pw | 54S |
| | CCARE54 | PIRWCM54 | Parent Involv:Relatnshp w/CG @54M w/pw | 54S |
| | CCARE54 | PISCLM54 | Parent Involv:Overall Score @54M | 54S |

**Description of Instrument**:

This questionnaire is designed to measure the mother's involvement with the caregiver and the caregiving program.

**Modifications**:

N/A

**Rationale for Choosing**:

N/A

**Base Reference / Primary Citation**:

The form is a slightly revised version of the Parental School Involvement Scale used in the FAST TRACK project (Conduct Problems Prevention Research Group, personal communication, John Coie, 1994).

**Sample**:

N/A

**Reliability**:

N/A

**Validity**:

N/A

**Scoring**:

Six new scale variables were created from the data: 1) Parent Classroom Presence (response to question 1); 2) Communication With Caregiver (computed as the mean of responses to questions 2a-2d and 2f-2h; Cronbach's alpha = .58); 3) Activities to Enhance Parent Involvement (computed as the mean of responses to questions 2e, 2i-2k; alpha = .59); 4) Relationship With Caregiver (computed as the mean of responses to questions 3a-3i using proportional weighting, alpha = .90); 5) Overall Parent Involvement (computed as the mean of items 1-2k, with Item 1 rescaled from a three-point scale to a seven-point scale by multiplying by 2.33, alpha = .67); and 6) Parent-Program Connection (computed as the mean of items 1-3i, using proportional weighting, and with Item 1 rescaled as above, and items 3a-3i rescaled from five-point scales to seven-point scales by multiplying by 1.4; alpha = .82).

---

**Name of Instrument:**

Parent-Child Interaction Task (Mother)

**SECC Name:**

Mother-Child Interaction Task

**Lead Investigator:**

Owen, Margaret

**Assessment Details**

| Age | Location | Form | Type | Participant |
|---|---|---|---|---|
| 54 Months | Lab | 55P | Task | Child + Mother |
| First Grade | Lab | LV1 | Task | Child + Mother |

| CCDR | Database | Variable | Label | Form |
|---|---|---|---|---|
| 251 | | | | |
| | COUT54 | AGNSIO54 | SI Child: Agency @54 Mo. | 55P |
| | COUT54 | CSMSIO54 | SI Comp: Chld Pos Engagemnt w/Mom @54 Mo | 55P |
| | COUT54 | CTMSIO54 | SI Comp: Chld Task Orientatn w/Mom@54 Mo | 55P |
| | COUT54 | EXPSIO54 | SI Child: Experience of Session @54 Mo. | 55P |
| | COUT54 | GOLSIO54 | SI Dyadic(Mom):Goal Drctd Prt'shp @54 Mo | 55P |
| | COUT54 | IN55P | FORM 55P RECEIVED (1=Y/.=N) | 55P |
| | COUT54 | INTDT55P | F55I or F55L (SAS) DATE OF INTERVIEW | 55P |

| | | | |
|---|---|---|---|
| COUT54 | NEGSIO54 | SI Child: Negativity @54 Mo. | 55P |
| COUT54 | PRSSIO54 | SI Child: Persistence @54 Mo. | 55P |
| COUT54 | SECSIO54 | SI Dyadic(Mom): Felt Security @54 Mo. | 55P |
| FAM54 | CONSIO54 | SI Mom: Confidence @54 Mo. | 55P |
| FAM54 | HOSSIO54 | SI Mom: Hostility @54 Mo. | 55P |
| FAM54 | IN55P | FORM 55P RECEIVED (1=Y/.=N) | 55P |
| FAM54 | INTDT55P | F55I or F55L (SAS) DATE OF INTERVIEW | 55P |
| FAM54 | MPCSIO54 | SI Comp: Maternal Pos Caregiving @54 Mo | 55P |
| FAM54 | MSASIO54 | SI Comp: Maternal Stimulation @54 Mo. | 55P |
| FAM54 | MSNSIO54 | SI Comp: Maternal Sensitivity @54 Mo. | 55P |
| FAM54 | QALSIO54 | SI Mom: Quality of Assistance @54 Mo. | 55P |
| FAM54 | RSCSIO54 | SI Mom: Respect for Autonomy @54 Mo. | 55P |
| FAM54 | SPTSIO54 | SI Mom: Supportive Presence @54 Mo. | 55P |
| FAM54 | STMSIO54 | SI Mom: Stimulation of Cog. Dev. @54 Mo. | 55P |

320

| | | | |
|---|---|---|---|
| COUTG1 | AFFSIO1S | SI Child: Affection Toward Mother, 1S | LV1 |
| COUTG1 | AGNSIO1S | SI Child: Agency, 1S | LV1 |
| COUTG1 | CSMS_O1S | SI Comp: Chld Pos Engagemnt w/Mom, 1S | LV1 |
| COUTG1 | CTMSIO1S | SI Comp: Chld Task Orientatn w/Mom, 1S | LV1 |
| COUTG1 | EXPSIO1S | SI Child: Experience of Session, 1S | LV1 |
| COUTG1 | GOLSIO1S | SI Dyadic(Mom):Goal Drctd Prt'shp, 1S | LV1 |
| COUTG1 | INDTL1_1 | FLV1G1 (SAS) DATE OF VISIT | LV1 |
| COUTG1 | INL1_1 | FORM FLV1G1 RECEIVED (1=Y/.=N) | LV1 |
| COUTG1 | NEGSIO1S | SI Child: Negativity, 1S | LV1 |
| COUTG1 | PRSSIO1S | SI Child: Persistence, 1S | LV1 |
| COUTG1 | SECSIO1S | SI Dyadic(Mom): Felt Security, 1S | LV1 |
| FAMG1 | CONSIO1S | SI Mom: Confidence, 1S | LV1 |
| FAMG1 | HOSSIO1S | SI Mom: Hostility, 1S | LV1 |
| FAMG1 | INDTL1_1 | FLV1G1 (SAS) DATE OF VISIT | LV1 |
| FAMG1 | INL1_1 | FORM FLV1G1 RECEIVED (1=Y/.=N) | LV1 |
| FAMG1 | MPCSIO1S | SI Comp: Maternal Pos Caregiving, 1S | LV1 |
| FAMG1 | MSASIO1S | SI Comp: Maternal Stimulation, 1S | LV1 |
| FAMG1 | MSNSIO1S | SI Comp: Maternal Sensitivity, 1S | LV1 |
| FAMG1 | QALSIO1S | SI Mom: Quality of Assistance, 1S | LV1 |
| FAMG1 | RSCSIO1S | SI Mom: Respect for Autonomy, 1S | LV1 |
| FAMG1 | SPTSIO1S | SI Mom: Supportive Presence, 1S | LV1 |
| FAMG1 | STMSIO1S | SI Mom: Stimulation of Cog. Dev., 1S | LV1 |

**Description of Instrument**:

Mother-child interaction at 54 months was videotaped in semi-structured 15-minute observations. Interaction activities were designed b Owen for the study. They included two tasks that were too difficult for the child to carry out independently and required the parent's instruction and assistance. In addition, a third activity was included that encouraged play between mother and child. In the 54 month visits, the first activity comprised completing a maze using an Etch-A-Sketch that had been altered by attaching a maze to the screen. The second activity was to form a series of same-sized rectangular cube "towers" from variously shaped

wooden blocks. The third activity was play with a set of six hand puppets, comprised of 2 parrots, 2 frogs, and 2 blue alligators. Mother-child interaction tasks for first graders were videotaped in the lab visit in first grade. The first mother-child interaction activity involved mother and child operating an Etch-A-Sketch together to draw a picture of a house and tree on the screen. The task was challenging because one was to control the vertical knob and the other the horizontal knob and thereby coordinate how they worked together to draw, especially when drawing vertical lines. The second activity involved using different shaped parquet pattern blocks (Learning Resources #LER 634) to fill in three geometric cutout frames (Addison-Wesley/Cuisenaire #034796). The third activity was a card game invented for the procedure called "one-up/one-down," a modification of "slap-Jack" in mother and child successively lay cards face up on a growing pile and then race to slap and claim the growing pile of cards when the card laid on the pile is either one higher or one lower than the previous card. This activity was included to provide an opportunity to observe expressions of affect from mother and child and the child's emotional regulation with mother in a potentially exciting and/or frustrating activity.

**Modifications**:

Developed for the study. Rating scales to assess qualities of parent-child interaction were modified from Egeland & Hiester (1993) [see below] to be task- and age-appropriate.

**Rationale for Choosing**:

Observed qualities of parent-child interaction provide an important measure of the quality of the child's home environment and parent-child relationship. Parent and child behavior when interacting together in challenging tasks and pleasurable tasks has been found to be consistently and strongly associated child social and cognitive outcomes.

**Base Reference / Primary Citation**:

Egeland, B. & Hiester, M. (1993). Teaching task rating scales. Institute of Child Development, University of Minnesota.

**Sample**:

N/A

**Reliability**:

Inter-rater reliability data were coded from tapes of 242 mother-child interactions at 54 months. Two measures of reliability are provided: (1) the Pearson correlation coefficient and a reliability estimate based on repeated measures (ANOVA) described in Winer (1971), the unbiased estimator of the reliability of the mean of k=2 measurements after taking into account differences in the raters. Reliability estimates are moderate to high and range from .64 (respect for autonomy) to .85 (child positive engagement with mother). Reliability estimates from Winer are slightly higher ranging from .78 to .92. Reliability of the maternal sensitivity composite is .78 (correlation) and .88 (Winer). Reliability of the child positive engagement composite is .85 (correlation) and .92 (Winer).

Internal consistency (Cronbach's alpha) of the composite scores were as follows: maternal sensitivity .84, maternal stimulation .84, child positive engagement of mother .82, and child task orientation .88. Reliability data were coded from tapes of 196 mother-child interactions at first grade. Two measures of reliability are provided: (1) the Pearson correlation coefficient and a reliability estimate based on repeated measures (ANOVA) described in Winer (1971), the unbiased estimator of the reliability of the mean of k=2 measurements after taking into account differences in the raters. Reliability estimates are moderate to high and range from .67 (mother confidence) to .86 (maternal positive caregiving). Reliability estimates from Winer are slightly higher ranging from .80 to .92. Reliability of the maternal sensitivity composite is .83 (correlation) and .91 (Winer). Reliability of the child positive engagement composite is .83 (correlation) and .90 (Winer).

Internal consistency (Cronbach's alpha) for the composite scores were as follows: maternal sensitivity .82, maternal positive caregiving .90, maternal stimulation .85, child positive engagement of mother .80, and child task orientation .81.

**Validity**:

N/A

**Scoring**:

Qualities of parenting and child behavior in the parent-child interaction tasks were rated from the videotaped interactions at 54 months by trained coders using 7-point global rating scales: adult supportive presence, respect for autonomy, cognitive stimulation, quality of assistance, hostility, and confidence; child agency, negativity, persistence, experience of the session, and the dyadic scale felt security/affective mutuality. In addition adult composite scores were formed: adult sensitivity (supportive presence + respect for autonomy + reversed hostility), adult stimulation (cognitive stimulation + quality of assistance), and positive caregiving (supportive presence + respect for autonomy + reversed hostility + cognitive stimulation + quality of assistance + confidence). Composites of child behavior included positive engagement of mother (experience of session + reversed negativity + felt security) and task orientation (agency + persistence).

---

**Name of Instrument:**

Parent-Child Interaction Task (Other Adult)

**SECC Name:**

Father-Child Interaction Task

**Lead Investigator:**

Owen, Margaret

**Assessment Details**

| Age | Location | Form | Type | Participant |
|---|---|---|---|---|
| 54 Months | Home | 54T | Task | Adult + Child |
| First Grade | Home | FH16 | Task | Adult + Child |

| CCDR | Database | Variable | Label | Form |
|---|---|---|---|---|
| 228 | | | | |
| | COUT54 | CSOSIO54 | SI Comp:Chld Pos Engagemnt w/OthAd @54Mo | 54T |
| | COUT54 | CTOSIO54 | SI Comp:Chld Tsk Orientatn w/OthAd @54Mo | 54T |
| | COUT54 | IN54T | FORM 54T RECEIVED (1=Y/.=N) | 54T |
| | COUT54 | INTDT54T | F54T (SAS) DATE OF INTERVIEW | 54T |
| | COUT54 | OAGSIO54 | SI Child(Oth Ad): Agency @54 Mo. | 54T |
| | COUT54 | OEXSIO54 | SI Child(Oth Ad): Exp of Session @54 Mo. | 54T |
| | COUT54 | ONESIO54 | SI Child(Oth Ad): Negativity @54 Mo. | 54T |
| | COUT54 | OPRSIO54 | SI Child(Oth Ad): Persistence @54 Mo. | 54T |
| | COUT54 | OSESIO54 | SI Dyadic(Oth Ad): Felt Security @54 Mo. | 54T |
| | FAM54 | IN54T | FORM 54T RECEIVED (1=Y/.=N) | 54T |
| | FAM54 | INTDT54T | F54T (SAS) DATE OF INTERVIEW | 54T |
| | FAM54 | OA54TX54 | 54T Fath/Part/Oth Rel. to Child @54 Mo. | 54T |
| | FAM54 | OCOSIO54 | SI Oth Ad: Confidence @54 Mo. | 54T |
| | FAM54 | OHOSIO54 | SI Oth Ad: Hostility @54 Mo. | 54T |
| | FAM54 | OPCSIO54 | SI Cmp:Fth/Prt/OthAd Pos Care @54Mo-w/pw | 54T |
| | FAM54 | OQASIO54 | SI Oth Ad: Quality of Assistance @54 Mo. | 54T |

| | | | | |
|---|---|---|---|---|
| | FAM54 | ORSSIO54 | SI Oth Ad: Respect for Autonomy @54 Mo. | 54T |
| | FAM54 | OSASIO54 | SI Comp:Fath/Part/OthAd Stmultion @54 Mo | 54T |
| | FAM54 | OSNSIO54 | SI Comp:Fath/Part/OthAd Senstivty @54 Mo | 54T |
| | FAM54 | OSPSIO54 | SI Oth Ad: Supportive Presence @54 Mo. | 54T |
| | FAM54 | OSTSIO54 | SI Oth Ad: Stimulation of Cog Devl @54Mo | 54T |
| 319 | | | | |
| | COUTG1 | CSOS_O1F | SI Comp: Chld Pos Engagemnt w/OthAd, 1F | FH16 |
| | COUTG1 | CTOSIO1F | SI Comp: Chld Task Orientatn w/OthAd,1F | FH16 |
| | COUTG1 | INDTH161 | FHV16G1 (SAS) DATE OF VISIT | FH16 |
| | COUTG1 | INH161 | FORM FHV16G1 RECEIVED (1=Y/.=N) | FH16 |
| | COUTG1 | OAFSIO1F | SI Child(Oth Ad):Affctn Towrd Oth Ad,1F | FH16 |
| | COUTG1 | OAGSIO1F | SI Child(Oth Ad): Agency, 1F | FH16 |
| | COUTG1 | OEXSIO1F | SI Child(Oth Ad): Exp of Session, 1F | FH16 |
| | COUTG1 | OGOSIO1F | SI Dyadic(Oth Ad):Goal Drctd Prt'shp,1F | FH16 |
| | COUTG1 | ONESIO1F | SI Child(Oth Ad): Negativity, 1F | FH16 |
| | COUTG1 | OPRSIO1F | SI Child(Oth Ad): Persistence, 1F | FH16 |
| | COUTG1 | OSESIO1F | SI Dyadic(Oth Ad): Felt Security, 1F | FH16 |
| | FAMG1 | INDTH161 | FHV16G1 (SAS) DATE OF VISIT | FH16 |
| | FAMG1 | INH161 | FORM FHV16G1 RECEIVED (1=Y/.=N) | FH16 |
| | FAMG1 | OAH16X1F | FH16 Fath/Part/Oth Rel. to Child, 1F | FH16 |
| | FAMG1 | OCOSIO1F | SI Oth Ad: Confidence, 1F | FH16 |
| | FAMG1 | OHOSIO1F | SI Oth Ad: Hostility, 1F | FH16 |
| | FAMG1 | OPCSIO1F | SI Comp: Fath/Prt/OAd Pos Caregiving,1F | FH16 |
| | FAMG1 | OQASIO1F | SI Oth Ad: Quality of Assistance, 1F | FH16 |
| | FAMG1 | ORSSIO1F | SI Oth Ad: Respect for Autonomy, 1F | FH16 |
| | FAMG1 | OSASIO1F | SI Comp: Fath/Part/OthAd Stimulation,1F | FH16 |
| | FAMG1 | OSNSIO1F | SI Comp: Fath/Part/OthAd Sensitivity,1F | FH16 |
| | FAMG1 | OSPSIO1F | SI Oth Ad: Supportive Presence, 1F | FH16 |
| | FAMG1 | OSTSIO1F | SI Oth Ad: Stimulation of Cog. Dev., 1F | FH16 |

**Description of Instrument**:

The 54-month-old child Toy Activity structured interaction tasks were videotaped with the child's father or other resident adult during the home visit. The tasks were designed for the study by Owen to assess the quality of the child's relationship to the father or another important adult in the child's life using a semi-structured teaching and play situations. Two tasks were designed. The first, building a structure using Marbleworks (Discovery Toys), was challenging for a 4 ½ year old and required the adult's assistance for the child to successfully build a stacked series of chutes and ramps for marbles to run through. The activity provided the opportunity to assess the child's emotional regulation as he or she engaged in a difficult and potentially frustrating task as well as the adult's style of interactions as he helped the child to complete the task. The second activity, a set of toy African animal families and jungle setting props, was designed to elicit pretend play from the adult-child dyad in an unstructured task/play activity. Total time for the videotaped interaction was 15 minutes. Conducted in the home, the first grade interaction task was designed to assess the quality of father/partner/other familiar adult and child behavior during a semi-structured teaching and play situation. The interaction task was comprised of three activities. The first involved adult and child in operating an Etch-A-Sketch together to draw a picture of a sailboat on the screen. The fun but challenging activity required the adult and child to develop a plan and coordinate their actions, as one controlled the vertical knob and the other the horizontal knob and they worked together simultaneously to draw the diagonal lines.
The second activity was a block building activity in which the child was asked to use colored cubes to build three block designs pictured on Color Cube Task Cards. The activity was expected to be difficult for most first graders to carry out independently.

The third activity was the card game "Slap Jack." The activity provided an opportunity to observe expression of affect from adult and child as well as the child's emotional regulation in a potentially exciting and/or frustrating game played with the father/other adult.

**Modifications**:

The Toy Activity structured interaction tasks were developed for the study. Rating scales to assess qualities of parent-child interaction were modified from Egeland & Hiester (1993) [see below] to be task- and age-appropriate. The first grade interaction task was developed for the study. Rating scales to assess qualities of parent-child interaction were modified from Egeland & Hiester (1993) [see below] to be task- and age-appropriate.

**Rationale for Choosing**:

Observed qualities of parent-child interaction provide an important measure of the quality of the child's home environment and parent-child relationship. Parent and child behavior when interacting together in challenging tasks and pleasurable tasks has been found to be consistently and strongly associated child social and cognitive outcomes.

**Base Reference / Primary Citation**:

Egeland, B & Hiester, M. (1993). Teaching task rating scales. Institute of Child Development, University of Minnesota.

**Sample**:

N/A

**Reliability**:

The 54-month-old child Toy Activity inter-rater reliability data coded from tapes of 156 adult/child interactions. Reliability estimates from Pearson correlations are moderate to high and range from .53 (Adult's Hostility) to .81 (Adult's Positive Caregiving composite). Reliabilty estimates based on repeated measures (ANOVA, described in Winer (1971) are slightly higher ranging from .67 to .89.

Internal consistency of the sensitivity composite is .75, of the positive caregiving composite is .88, and of child positive engagement is .75. The first grade child interaction task interrater reliability data was coded using tapes of 158 adult/child interactions. Reliability estimates from Pearson correlations are moderate to high and range from .56 (Adult's Hostility) to .79 (Adult's Positive Caregiving composite). Reliabilty estimates based on repeated measures (ANOVA described in Winer (1971) are slightly higher ranging from .71 to .88. The reliability estimate based on repeated measures is the unbiased estimator of the reliability of the mean of k=2 measurements after taking into account differences in the raters.

Interrater reliability of the sensitivity composite from Pearson correlation was .77, from Winer was .87; reliability of the positive caregiving composite was .79 from Pearson correlation, .89 from Winer. Child engagement composite reliability was .72 from Pearson correlation, .83 from Winer.

Internal consistency of the sensitivity composite is .79, of the positive caregiving composite is .89, of stimulation is .75, of child positive engagement is .78, and child task orientation is .68.

**Validity**:

N/A

**Scoring**:

Qualities of parenting and child behavior in the parent-child interaction tasks were rated from the videotaped interactions by trained coders using 7-point global rating scales: adult supportive presence, respect for autonomy, cognitive stimulation, quality of assistance, hostility, and confidence; child agency, negativity, persistence, experience of the session, and affection for parent, and the dyadic scales of goal-corrected partnership and felt security/affective mutuality. In addition, adult composite scores were formed: adult sensitivity (supportive presence + respect for autonomy + reversed hostility), adult stimulation (cognitive stimulation

+ quality of assistance), and positive caregiving (supportive presence + respect for autonomy + reversed hostility + cognitive stimulation + quality of assistance + confidence). Composites of child behavior included positive engagement of father/partner/other adult (affection for father/partner/other adult + reversed negativity + felt security) and task orientation (agency + persistence).

---

**Name of Instrument:**

Parent-Child Relationship Scale

**SECC Name:**

My Child's Relationship with Me

**Lead Investigator:**

Pianta, Robert

**Assessment Details**

| Age | Location | Form | Type | Participant |
|---|---|---|---|---|
| 54 Months | Home | 54L | Questionnaire | Parents |
| First Grade | Home | FH4 | Questionnaire | Father |
| First Grade | Lab | LV11 | Questionnaire | Mother |
| Kindergarten | Other | KBCP | Questionnaire | Mother |

| CCDR | Database | Variable | Label | Form |
|---|---|---|---|---|
| 241 | | | | |
| | COUT54 | CLSNSM54 | CPRS(Mom) Closeness w/ Child @54M w/o pw | 54L |
| | COUT54 | CLSNSX54 | CPRS(F/P/OA) Closeness w/ Child @ 54 Mo | 54L |
| | COUT54 | CNFLCM54 | CPRS(Mom) Conflict w/ Child @ 54 Mo | 54L |
| | COUT54 | CNFLCX54 | CPRS(F/P/OA) Conflict w/ Child @ 54 Mo | 54L |
| | COUT54 | IN54L | FORM 54L RECEIVED (1=Y/.=N) | 54L |
| | COUT54 | INT54L_M | F54D (SAS) DATE OF INTERVIEW-MOM | 54L |
| | COUT54 | INT54L_O | F54D (SAS) DATE OF INTERVIEW-F/P/OA | 54L |
| | COUT54 | OA54LX54 | F54L FATH/PART/OTH RELATIONSHIP TO CHILD | 54L |
| | COUT54 | TPRELM54 | CPRS(Mom) Tot Pos Rltnshp w/ Ch @ 54 Mo | 54L |
| | COUT54 | TPRELX54 | CPRS(F/P/OA) Tot Pos Rltnshp w/ Ch @ 54M | 54L |
| 317 | | | | |
| | COUTG1 | CLSN_X1F | Oth Ad: Closeness w/ SC @1S: w/ PrpWt | FH4 |
| | COUTG1 | CNFL_X1F | Oth Ad: Conflict w/ SC @1S: w/ PrpWt | FH4 |
| | COUTG1 | INDTH4_1 | FHV4G1 (SAS) DATE FORM COMPLETED | FH4 |
| | COUTG1 | INH4_1 | FORM FHV4G1 RECEIVED (1=Y/.=N) | FH4 |
| | COUTG1 | OAHV4X1F | Other Adult Relationship to Child | FH4 |
| | COUTG1 | TPRE_X1F | Oth Ad: Tot Pos Rel w/ SC @1S: w/ PrpWt | FH4 |

| | | | |
|---|---|---|---|
| COUTG1 | CLSN_M1S | Mother: Closeness w/ SC @1S: w/o PrpWt | LV11 |
| COUTG1 | CNFL_M1S | Mother: Conflict w/ SC @1S: w/ PrpWt | LV11 |
| COUTG1 | INDTL111 | FLV11G1 (SAS) TESTING DATE | LV11 |
| COUTG1 | INL111 | FORM FLV11G1 RECEIVED (1=Y/.=N) | LV11 |
| COUTG1 | MAL11M1S | FLV11G1 MOM/ALTCG RELATIONSHIP TO CHILD | LV11 |
| COUTG1 | TPRE_M1S | Mother: Tot Pos Rel w/ SC @1S: w/ PrpWt | LV11 |

316

| | | | |
|---|---|---|---|
| COUT_K | CLSN_MKF | Mother: Closeness w/ SC @KF: w/o PrpWt | KBCP |
| COUT_K | CNFL_MKF | Mother: Conflict w/ SC @KF: w/ PrpWt | KBCP |
| COUT_K | INDTKBCP | FKBCP (SAS) DATE FORM COMPLETED | KBCP |
| COUT_K | INKBCP | FORM KBCP RECEIVED (1=Y/.=N) | KBCP |
| COUT_K | MABCPMKF | FKBCP MOM/ALTCG RELATIONSHIP TO CHILD | KBCP |
| COUT_K | TPRE_MKF | Mother: Tot Pos Rel w/ SC @KF: w/ PrpWt | KBCP |

**Description of Instrument**:

Completed by parents. The Parent Child Relationship Scale (PCRS) assesses how warmly parents view their relationship with their child.

**Modifications**:

None.

**Rationale for Choosing**:

In addition to providing information on the relationships between parents and their child, moderate correlations exist between some Parent-Child Relationship Scale codes and behavioral ratings.

**Base Reference / Primary Citation**:

Pianta (1994)

**Sample**:

**Reliability**:

The alpha level on this scaling, derived from previous use in the SECC, has ranged from .81 to .87, and the Warmth code has shown correlations (r = .32 to .42) with behavioral ratings of parent child interaction.

**Validity**:

Moderate correlations exist between some Parent-Child Relationship Scale codes and behavioral ratings.

**Scoring**:

The PCRS is a 30-item questionnaire that asks parents to rate items on a 5-point, Likert-type scale.

**Name of Instrument:**

Parent-Teacher Involvement Questionnaire

**SECC Name:**

Parent-Teacher Involvement

**Lead Investigator:**

Pianta, Robert

**Assessment Details**

| Age | Location | Form | Type | Participant |
|---|---|---|---|---|
| First Grade | School | FS12 | Questionnaire | Teacher |
| First Grade | Lab | LV16 | Questionnaire | Mother |

| CCDR | Database | Variable | Label | Form |
|---|---|---|---|---|
| 310 | | | | |
| | TCHRG1 | INDTS121 | FSV12G1 (SAS) DATE OF INTERVIEW | FS12 |
| | TCHRG1 | INS121 | FORM FSV12G1 RECEIVED (1=Y/.=N) | FS12 |
| | TCHRG1 | PTIFCT1S | Prnt-Tch Invlv:Frequency @1S w/ pw | FS12 |
| | TCHRG1 | PTIGCT1S | Prnt-Tch Invlv:Total Score @1S w/pw | FS12 |
| | TCHRG1 | PTIPET1S | Prnt-Tch Invlv:Encrgmnt of Sch @1S w/pw | FS12 |
| 315 | | | | |
| | FAMG1 | INDTL161 | FLV16G1 (SAS) TESTING DATE | LV16 |
| | FAMG1 | INL161 | FORM FLV16G1 RECEIVED (1=Y/.=N) | LV16 |
| | FAMG1 | MAL16M1S | FLV16G1 MOM/ALTCG RELATIONSHIP TO CHILD | LV16 |
| | FAMG1 | PTIFCM1S | Prnt-Tch Invl:Frequency @1S w/o pw | LV16 |
| | FAMG1 | PTIGCM1S | Prnt-Tch Invl:Total Score @1S w/pw | LV16 |
| | FAMG1 | PTIPEM1S | Prnt-Tch Invl:Encrgmnt/Attitude @1S w/pw | LV16 |

**Description of Instrument**:

Teacher or mother completes. The Parent-Teacher Involvement Questionnaire assesses the extent to which parents have contact with the caregiver or teacher, as well as the amount of involvement a parent has in a child's schooling, both in terms of quantity of contact and quality of contact.

**Modifications**:

None.

**Rationale for Choosing**:

The level of parental involvement in education could be correlated to a number of child behaviors and performance levels.

**Base Reference / Primary Citation**:

Miller-Johnson, Maumary-Gremaud, & Conduct Disorders Research Group, 1995

**Sample**:

**Reliability**:

Internal consistency ranged from .75 to .92.

**Validity**:

Scores for a normative sample were generally higher than scores for a high-risk sample.

**Scoring**:

The questionnaire contains 21 items that generate quantitative scores.

---

**Name of Instrument:**

Personal Assessment of Intimacy in Relationships (PAIR)

**SECC Name:**

Love and Relationships

**Lead Investigator:**

O'Brien, Marion

**Assessment Details**

| Age | Location | Form | Type | Participant |
|---|---|---|---|---|
| 54 Months | Home | 54M | Questionnaire | Parents |
| First Grade | Home | FH10 | Questionnaire | Father |
| First Grade | Lab | LV19 | Questionnaire | Mother |

| CCDR | Database | Variable | Label | Form |
|---|---|---|---|---|
| 227 | | | | |
| | FAM54 | IN54M | FORM 54M RECEIVED (1=Y/.=N) | 54M |
| | FAM54 | INT54M_M | F54M (SAS) DATE OF INTERVIEW-MOM | 54M |
| | FAM54 | INT54M_P | F54M (SAS) DATE OF INTERVIEW-FATH/PART | 54M |
| | FAM54 | LRINTM54 | LOVE & RELATIONSHIPS-MOTHER 54MO | 54M |
| | FAM54 | LRINTP54 | LOVE & RELATIONSHIPS-FATHER/PARTER 54MO | 54M |
| | FAM54 | OA54MP54 | F54M FATH/PART RELATIONSHIP TO CHILD | 54M |
| 286 | | | | |
| | FAMG1 | INDTH101 | FHV10G1 (SAS) DATE FORM COMPLETED | FH10 |

| | | | |
|---|---|---|---|
| FAMG1 | INH101 | FORM FHV10G1 RECEIVED (1=Y/.=N) | FH10 |
| FAMG1 | LRINTP1F | LOVE & RELATIONSHIPS-FATHER/PARTNER G1 | FH10 |
| FAMG1 | OAH10P1F | FHV10G1 OTHER ADULT RELATIONSHIP TO CHIL | FH10 |
| FAMG1 | INDTL191 | FLV19G1 (SAS) TESTING DATE | LV19 |
| FAMG1 | INL191 | FORM FLV19G1 RECEIVED (1=Y/.=N) | LV19 |
| FAMG1 | LRINTM1S | LOVE & RELATIONSHIPS-MOTHER G1 | LV19 |
| FAMG1 | MAL19M1S | FLV19G1 MOM/ALTCG RELATIONSHIP TO CHILD | LV19 |

**Description of Instrument**:

The Personal Assessment of Intimacy in Relationships (PAIR) is a 36-item instrument designed to assess the degree of intimacy that an individual perceives that he or she has with another. All levels of dyadic heterosexual relationships from friendship to marriage can be evaluated through this self-report inventory. The PAIR measures the expected versus the realized degree in five areas of intimacy: emotional intimacy, social intimacy, sexual intimacy, intellectual intimacy, and recreational intimacy. Spiritual and aesthetic intimacy were dropped because they were conceptually and empirically unclear.

**Modifications**:

"Love and Relationships" is a subscale of the PAIR; the protocol uses only the six items that comprise the emotional intimacy scale.

**Rationale for Choosing**:

Emotional intimacy was considered to be an important construct with regard to the amount of emotional support that the adults felt in their marriage. It was considered important to measure positive aspects of marriage as well as negative aspects such as conflict and ambivalence.

**Base Reference / Primary Citation**:

Shaefer, M. T. & Olson, D. H. (1981). Assessing Intimacy: The Pair Inventory. Journal of Marital and Family Therapy, 7, 640-653. [The Personal Assessment of Intimacy in Relationships]

**Sample**:

In developing this measure, Schaefer and Olson began with seven a priori conceptual dimensions of intimacy. These include the five areas of intimacy listed above (i.e., emotional, social, sexual, intellectual, recreational), as well as the two that were later dropped (i.e., spiritual, aesthetic). They solicited statements from family professionals, from graduate students in Family and Social Science, and from marriage and family therapists about the nature of intimacy in general, as well as statements about the seven areas in particular. In addition, discussions involving the nature of intimacy were elicited and taped from several different groups of lay person who had completed marital enrichment programs.

This process yielded 350 possible items for the PAIR. Marriage and family professionals then classified these items into the seven intimacy categories. A final 113 items were selected that were conceptually related, clear, and appropriate to the categories. Eighty-five individuals (70 percent female, 30 percent males) served as the pilot sample. While the pilot sample was biased due to a disproportionate number of females, the final sample contained an equal number of males and females and was twice as large.

Four psychometric test construction criteria were used to select ten items for each scale. First, those items with the frequency split closest to 50% were chosen. Second, items had to correlate higher with their own a priori scale than with other scales. Third, items had to meet a factor loading criterion level of .20. Responses were factor analyzed using both varimax rotation and principal factor rotation. Both methods of rotation clearly delineated six major factors with nearly half the items having a factor loading of .50+. Fourth, each of the scales needed to have an equal number of items that were positively and negatively scored to control for an acquiescent response set.

Of the seven apriori dimensions, only one dimension (aesthetic intimacy) failed to meet the criterion at this stage of development. Of the 113 items in the original factor pool, 60 were selected for the inventory with ten items representing each sub-dimension. At this point, the PAIR contained 75 items: 10 items for each of the 6 intimacy subscales and 15 items for a conventionality scale (adopted from Edmonds, 1967).

The PAIR was administered to 192 non-clinical couples prior to their beginning an enrichment weekend offered by a national enrichment program. This sample was fairly representative of the population of married individuals in both age and length of marriage. The sample ranged in age from 21 to 60-years-old (mean age in years = 35.3, SD = 8.6). The sample consisted of couples who had been married between one and 37 years (mean length of marriage = 11.8, SD = 8.6). Nine percent of the sample had been formerly married and 55 percent had more than a high school education.

**Reliability**:

Reliability testing consisted of a spilt-half method of analysis. Relatively strong Cronbach's Alpha Reliability Coefficients were achieved with the resulting 6-item scale. All of the six scales have coefficients of at least .70. Another important finding is that most of the subscales have a fairly normal distribution.

**Validity**:

As in Phase I, both an item analysis and a factor analysis were conducted to test for adequacy of the items and the scales. Using the same four selection criteria as in Phase I, six items were ultimately selected for each intimacy scale and the conventionally scale. The factor loading-s on each of these items exceeded .20.

Every PAIR subscale correlates significantly in the positive direction with Moos' cohesion and expressiveness scale. Both the Control and Conflict scales have significant negative correlations with the PAIR's Emotional, Intellectual, and Recreational scale. Eighteen out of 20 PAIR-scale-by-Moos' scale correlations proved to be significant for the authors' hypotheses that presumed positive and negative correlations.

**Scoring**:

"Love and Relationships" Part A measures the quality and characteristics of marital or partner relationships. Scores were calculated as the mean of the responses to items 1 to 6. Scores ranged from 1 to 5, with higher scores indicating better mother-partner relations.

---

**Name of Instrument:**

Physical Environment Checklist

**SECC Name:**

Physical Environment Checklist

**Lead Investigator:**

Allhusen, Virginia

**Assessment Details**

| Age | Location | Form | Type | Participant |
|---|---|---|---|---|
| 54 Months | Child Care | 56P | Observation | Caregiver |

| CCDR Database Variable | Label | Form |
|---|---|---|

220

| | | | |
|---|---|---|---|
| CCARE54 | CIECPO54 | CPI: Emotionl Climate-Pos. @54M w/ prpwt | 56P |
| CCARE54 | CIOPIO54 | CPI:Opp. for Peer Intractn @54M w/ prpwt | 56P |
| CCARE54 | CIPFCO54 | CPI: Pgm Focus-Chld Actvty @54M w/ prpwt | 56P |
| CCARE54 | IN56P | FORM 56P RECEIVED (1=Y/.=N) | 56P |
| CCARE54 | INTDT56P | F56P (SAS) DATE OF INTERVIEW | 56P |

231

| | | | |
|---|---|---|---|
| CCARE54 | IN56P | FORM 56P RECEIVED (1=Y/.=N) | 56P |
| CCARE54 | INTDT56P | F56P (SAS) DATE OF INTERVIEW | 56P |
| CCARE54 | PEERSO54 | PEC: Ethnic Richness @54 Mo w/o prop wt. | 56P |
| CCARE54 | PEHASO54 | PEC: Health & Safety @54 Mo w/o prop wt. | 56P |
| CCARE54 | PEOPEO54 | PEC:Ovrl Phy Env @54M:Sum 6 scls w/ pwt | 56P |
| CCARE54 | PEORGO54 | PEC: Organization @54 Months w/ prop wt. | 56P |
| CCARE54 | PESTMO54 | PEC: Stimulation @54 Months w/ prop wt. | 56P |

**Description of Instrument**:

This checklist consists of five sections assessing the physical environment in terms of Health/Hygiene; Safety; Organization; Stimulation; and Ethnic Richness. It was devised by the Steering Committee, based on work or ideas from Ted Wachs (Organization); Deborah Johnson (Ethnic Richness), Harms & Clifford (1980) (Health, Safety, Organization); Abbott-Shim & Sibley (1987) (Health, Safety, Organization, Stimulation), as well as pilot observations. Each section includes approximately 10 yes-no items and an overall qualitative rating of the dimension.

**Modifications**:

N/A

**Rationale for Choosing**:

Needed a detailed instrument that would focus on the physical environment separate from the social environment (the latter was assessed in other ways, therefore was not needed in this instrument). Available instruments (e.g. Assessment Profile for Early Childhood Programs) included assessments of both the physical and social environments.

**Base Reference / Primary Citation**:

**Sample**:

**Reliability**:

As generated from this sample:
Cronbach's alpha for the Overall rating of the quality of the physical environment was .86.
Cronbach's alpha for each of the subscales ranged from .69 to .77.

**Validity**:

**Scoring**:

This checklist generates an overall rating of the quality of the physical environment as well as four subscale scores:

The Overall rating was computed as the sum of:
5 times the mean of recoded responses to Health Items 1-6 and Safety Items 1-4, 6, and 7
+

the mean of responses to the overall ratings of Health and Safety
+
5 times the mean of recoded responses to Organization items 1-11
+
the overall rating of Organization
+
5 times the mean of recoded responses to Stimulation items 1-9
+
the overall rating of Stimulation

Subscale Scores:
1) Health and Safety: 5 times the mean of recoded responses to Health items 1-6 and Safety items 1-4, 6, and 7, plus the mean of responses to the overall ratings of health and safety.
2) Organization: 5 times the mean of recoded responses to Organization items 1-11 plus the response to the overall rating of Organization.
3) Stimulation: 5 times the mean of recoded responses to Stimulation items 1-9 plus the response to the overall rating of Stimulation.
4) Ethnic Richness: 5 times the mean of recoded responses to Ethnic Richness items 1-7.

---

**Name of Instrument:**

Playmate Questionnaire

**SECC Name:**

Playmate Questionnaire

**Lead Investigator:**

Vandell, Deborah

**Assessment Details**

| Age | Location | Form | Type | Participant |
|---|---|---|---|---|
| 54 Months | Lab | 55B | Questionnaire | Mother |
| First Grade | Lab | LV15 | Questionnaire | Mother |
| Kindergarten | Other | KBPQ | Questionnaire | Mother |

| CCDR | Database | Variable | Label | Form |
|---|---|---|---|---|
| 252 | | | | |
| | COUT54 | IN55B | FORM 55B RECEIVED (1=Y/.=N) | 55B |
| | COUT54 | INTDT55B | F55A (SAS) DATE OF INTERVIEW | 55B |
| | COUT54 | MA55BM54 | F55B MOM/ALTCG RELATIONSHIP TO CHILD | 55B |
| | COUT54 | PLYCCM54 | Play at Child Care @54Mo | 55B |
| | COUT54 | PLYCHM54 | Play at Study Child's House @54Mo | 55B |
| | COUT54 | PLYFRM54 | Play Frequency at 54Mo | 55B |
| | COUT54 | PLYOTM54 | Play at Other Location @54Mo | 55B |
| | COUT54 | PLYPHM54 | Play at Playmate's House @54Mo | 55B |
| | COUT54 | PMETHM54 | Playmate Ethnicity at 54Mo | 55B |

| | | | | |
|---|---|---|---|---|
| | COUT54 | PMHSPM54 | Playmate Hispanic at 54Mo | 55B |
| | COUT54 | PMNRSM54 | Negative Relationship w/PM Score @54Mo | 55B |
| | COUT54 | PMNUMM54 | Number of Playmates/Friends @54Mo | 55B |
| | COUT54 | PMPRQM54 | Perceived Relationship Quality @54Mo | 55B |
| | COUT54 | PMPRSM54 | Positive Relationship w/PM Score @54Mo | 55B |
| | COUT54 | PMRACM54 | Playmate Race at 54Mo | 55B |
| | COUT54 | PMSEXM54 | Playmate Sex at 54Mo | 55B |
| 254 | | | | |
| | COUTG1 | INDTL151 | FLV15G1 (SAS) TESTING DATE | LV15 |
| | COUTG1 | INL151 | FORM FLV15G1 RECEIVED (1=Y/.=N) | LV15 |
| | COUTG1 | MAL15M1S | FLV15G1 MOM/ALTCG RELATIONSHIP TO CHILD | LV15 |
| | COUTG1 | PLYASM1S | Play at Afterschool Program @1S | LV15 |
| | COUTG1 | PLYCCM1S | Play at Child Care @1S | LV15 |
| | COUTG1 | PLYCHM1S | Play at Study Child's House @1S | LV15 |
| | COUTG1 | PLYCRM1S | Play at Church @1S | LV15 |
| | COUTG1 | PLYFRM1S | Play Frequency at 1S | LV15 |
| | COUTG1 | PLYNHM1S | Play at Neighborhood @1S | LV15 |
| | COUTG1 | PLYOTM1S | Play at Other Location @1S | LV15 |
| | COUTG1 | PLYPHM1S | Play at Playmate's House @1S | LV15 |
| | COUTG1 | PLYSCM1S | Play at School @1S | LV15 |
| | COUTG1 | PMAGEM1S | Playmate Age at 1S | LV15 |
| | COUTG1 | PMETHM1S | Playmate Ethnicity at 1S | LV15 |
| | COUTG1 | PMHSPM1S | Playmate Hispanic at 1S | LV15 |
| | COUTG1 | PMNR_M1S | Neg Rel w/PM (5=1 or .) @1S: w/ PropWt | LV15 |
| | COUTG1 | PMNUMM1S | Number of Playmates/Friends @1S | LV15 |
| | COUTG1 | PMPR_M1S | Pos Rel w/PM (5=1 or .) @1S: w/ PropWt | LV15 |
| | COUTG1 | PMPRQM1S | Perceived Relationship Quality @1S | LV15 |
| | COUTG1 | PMRACM1S | Playmate Race at 1S | LV15 |
| | COUTG1 | PMSEXM1S | Playmate Sex at 1S | LV15 |
| 253 | | | | |
| | COUT_K | INDTKBPQ | FKBPQ (SAS) DATE FORM COMPLETED | KBPQ |
| | COUT_K | INKBPQ | FORM KBPQ RECEIVED (1=Y/.=N) | KBPQ |
| | COUT_K | MABPQMKF | FKBPQ MOM/ALTCG RELATIONSHIP TO CHILD | KBPQ |
| | COUT_K | PLYASMKF | Play at Afterschool Program @KF | KBPQ |
| | COUT_K | PLYCCMKF | Play at Child Care @KF | KBPQ |
| | COUT_K | PLYCHMKF | Play at Study Child's House @KF | KBPQ |
| | COUT_K | PLYCRMKF | Play at Church @KF | KBPQ |
| | COUT_K | PLYFRMKF | Play Frequency at KF | KBPQ |
| | COUT_K | PLYNHMKF | Play at Neighborhood @KF | KBPQ |
| | COUT_K | PLYOTMKF | Play at Other Location @KF | KBPQ |
| | COUT_K | PLYPHMKF | Play at Playmate's House @KF | KBPQ |
| | COUT_K | PLYSCMKF | Play at School @KF | KBPQ |

| | | | |
|---|---|---|---|
| COUT_K | PMAGEMKF | Playmate Age at KF | KBPQ |
| COUT_K | PMETHMKF | Playmate Ethnicity at KF | KBPQ |
| COUT_K | PMHSPMKF | Playmate Hispanic at KF | KBPQ |
| COUT_K | PMNR_MKF | Neg Rel w/PM (5=1 or .) @KF: w/ PropWt | KBPQ |
| COUT_K | PMNUMMKF | Number of Playmates/Friends @KF | KBPQ |
| COUT_K | PMPR_MKF | Pos Rel w/PM (5=1 or .) @KF: w/ PropWt | KBPQ |
| COUT_K | PMPRQMKF | Perceived Relationship Quality @KF | KBPQ |
| COUT_K | PMRACMKF | Playmate Race at KF | KBPQ |
| COUT_K | PMSEXMKF | Playmate Sex at KF | KBPQ |

**Description of Instrument**:

This measure asks the mother to name up to six regular playmates. The mother then reports the age, sex, and ethnicity of one or two playmates, where they play, and how often they play (Vandell, 1995). An additional 19 items ask the respondent to rate interaction processes characteristic of the child-playmate dyad, including interactional harmony (e.g., "Play happily together"), balance (e.g., "Often show a pattern where one child dominates over other child"), and conflict (e.g., "Fight verbally"), on a 4-point scale (1 = strongly disagree, 4 = strongly agree). The interaction process items are adapted from Quality of Classroom Friends (Clark & Ladd, 2000), a teacher rating scale of the quality of children's friendships.

**Modifications**:

Some of the interaction process items adapted from Clark & Ladd (2000) are reworded because mothers rather than teachers complete the measure. At the kindergarten and first grade assessments, the list of play locations is expanded to reflect the new settings that children participate in as they get older (e.g., school).

At 54 months, mothers reported demographic characteristics of two playmates; at kindergarten and first grade, this report was obtained for only one playmate.

**Rationale for Choosing**:

Dyadic relationships with friends are believed to be emotionally and socially important (Rubin, Bukowski, & Parker, 1998). This measure assesses the mother's perception of her child's dyadic relationships.

**Base Reference / Primary Citation**:

Clark, K. E., & Ladd, G. W. (2000). Connectedness and autonomy support in parent-child relationships: Links to children's socioemotional orientation and peer relationships. Developmental Psychology, 36, 485-498.

Vandell, D. L. (1995). Playmate demographic characteristics. Unpublished questionnaire.

Other Reference:

Rubin, K. H., Bukowski, W., & Parker, J. G. (1998). Peer interactions, relationships, and groups. In W. Damon & N. Eisenberg (Eds.), Handbook of child psychology: Vol. 3. Social, emotional, and personality development (pp. 619-700). New York: John Wiley & Sons.

**Sample**:

Participants in the Clark and Ladd (2000) study included 192 kindergarten children (96 girls; mean age = 5.5 years), their mothers, and their kindergarten teachers (n = 16). The sample contained largely two-parent families (78%) and included 36% lower to lower-middle income families (earning $0-19,999 per year or less), 31% middle-income families ($20,000-39,999), and 33% middle- to upper-income families ($40,000 and above). The ethnicity of the children was 77% White, 17% African American, 3% Latino, and 3.5% mixed race or other. The participating kindergarten teachers were Caucasian women who averaged 13.25 years of teaching experience.

**Reliability**:

Cronbach's alpha for two subscales identified by Clark and Ladd (2000) were .70 for Harmony and .88 for Conflict. Substantial interrater agreement also was found; teacher and aide reports were correlated .73 for Harmony and .79 for Conflict. NICHD Study of Early Child Care: Cronbach's alpha for two subscales identified in this study (see Scoring section) were consistent across assessment periods:

Positive Relationship with Playmate: .80 (54 months), .79 (Kindergarten), and .81 (First Grade)

Negative Relationship with Playmate: .83 (54 months), .80 (Kindergarten), and .82 (First Grade).

**Validity**:

Clark and Ladd (2000): Number of mutual friends correlated positively with friendship harmony (.27) and negatively with conflict (-.20). Similarly, peer acceptance ratings correlated positively with friendship harmony (.31) and negatively with friendship conflict. (-.30). Children from higher SES families and children who had more connected parent-child relationships tended to have more harmonious relationships with their closest friend. Gender was significantly linked with friendship conflict; boys were more likely than girls to fight with their closest friend.

**Scoring**:

In the NICHD Study of Early Child Care, two scores were computed from the 19 interaction items, designated by letter: Positive Relationship with Playmate = a, -b, d, e, g, h, i, l, n, p, q
Negative Relationship with Playmate = c, f, j, k, m, o, r, s

---

**Name of Instrument:**

Popularity

**SECC Name:**

Friends or Foes?

**Lead Investigator:**

Allhusen, Virginia

**Assessment Details**

| Age | Location | Form | Type | Participant |
|---|---|---|---|---|
| 54 Months | Child Care | 56K2 | Questionnaire | Caregiver |
| First Grade | After School Care | AS7 | Questionnaire | Caregiver |
| First Grade | School | FS11 | Questionnaire | Teacher |
| Kindergarten | Other | KTFF | Questionnaire | Teacher |

| CCDR | Database | Variable | Label | Form |
|---|---|---|---|---|
| 219 | | | | |
| | CARGIV54 | CGID56K2 | F56K2 CAREGIVER ID | 56K2 |
| | CARGIV54 | CGRL56K2 | F56K2 CG RELATIONSHIP TO STUDY CHILD | 56K2 |
| | CARGIV54 | CGRPSA54 | CG Rated Peer Status @ 54 Months | 56K2 |

| | | | | |
|---|---|---|---|---|
| | CARGIV54 | FRICLA54 | Friends in Class @ 54 Months | 56K2 |
| | CARGIV54 | IN56K2 | FORM 56K2 RECEIVED (1=Y/.=N) | 56K2 |
| | CARGIV54 | INDT56K2 | F56K1 (SAS) DATE OF INTERVIEW | 56K2 |
| | CARGIV54 | NF3_5A54 | No. Friends 3 - 5 yrs. @ 54 Months | 56K2 |
| | CARGIV54 | NFASNA54 | No. Friends: Asian @ 54 Months | 56K2 |
| | CARGIV54 | NFBLKA54 | No. Friends: Black @ 54 Months | 56K2 |
| | CARGIV54 | NFFEMA54 | No. Friends: Female @ 54 Months | 56K2 |
| | CARGIV54 | NFGT5A54 | No. Friends > 5 yrs. @ 54 Months | 56K2 |
| | CARGIV54 | NFHSPA54 | No. Friends: Hispanic @ 54 Months | 56K2 |
| | CARGIV54 | NFINDA54 | No. Friends: American Indian @ 54 Months | 56K2 |
| | CARGIV54 | NFLT3A54 | No. Friends < 3 yrs. @ 54 Months | 56K2 |
| | CARGIV54 | NFMALA54 | No. Friends: Male @ 54 Months | 56K2 |
| | CARGIV54 | NFOTHA54 | No. Friends: Other @ 54 Months | 56K2 |
| | CARGIV54 | NFTOTA54 | Total No. of Friends in Class @54 Months | 56K2 |
| | CARGIV54 | NFWHTA54 | No. Friends: White @ 54 Months | 56K2 |
| 293 | | | | |
| | ASCGG1 | CGRPSA1S | After Sch CG Rated Peer Status @ 1S | AS7 |
| | ASCGG1 | FRICLA1S | Friends in Group @ 1S(AS CG) | AS7 |
| | ASCGG1 | INA7_1 | FORM FAS7G1 RECEIVED (1=Y/.=N) | AS7 |
| | ASCGG1 | INDTA7_1 | FAS7G1 (SAS) DATE FORM COMPLETED | AS7 |
| | ASCGG1 | PMNUMA1S | Number of Playmates/Friends @ 1S(AS CG) | AS7 |
| 290 | | | | |
| | TCHRG1 | FRICLT1S | Friends in Class @ 1S(Tchr) | FS11 |
| | TCHRG1 | INDTS111 | FSV11G1 (SAS) DATE OF INTERVIEW | FS11 |
| | TCHRG1 | INS111 | FORM FSV11G1 RECEIVED (1=Y/.=N) | FS11 |
| | TCHRG1 | PMNUMT1S | Number of Playmates/Friends @ 1S(Tchr) | FS11 |
| | TCHRG1 | TCRPST1S | Teacher Rated Peer Status @ 1S | FS11 |
| 279 | | | | |
| | TCHR_K | FRICLTKF | Friends in Class @ KF(Tchr) | KTFF |
| | TCHR_K | INDTKTFF | FKTFF (SAS) DATE FORM COMPLETED | KTFF |
| | TCHR_K | INKTFF | FORM KTFF RECEIVED (1=Y/.=N) | KTFF |
| | TCHR_K | PMNUMTKF | Number of Playmates/Friends @ KF(Tchr) | KTFF |
| | TCHR_K | TCRPSTKF | Teacher Rated Peer Status @ KF | KTFF |

**Description of Instrument**:

This questionnaire assesses the study child's ability to interact with peers and form friendships. It requires the caregiver to make sociometric ratings of the child's popularity in the child care setting.

**Modifications**:

This scale was created for the NICHD Study of Early Child Care.

**Rationale for Choosing**:

A child's social development will affect his or her peer relationships and popularity. This measure will address the issue of the

child's popularity and ability to build friendships.

**Base Reference / Primary Citation**:

Ladd, G. W. (1983). Social networks of popular, average, and rejected children in school settings. Merrill-Palmer Quarterly, 29, 283-307.

**Sample**:

**Reliability**:

The overall rating of the child's peer status had moderate internal reliability (Cronbach's alpha ranged from = .81 to .88 at different data collection points).

**Validity**:

**Scoring**:

The following scores were generated:
Caregiver's (Teacher's) ratings of child's peer status: sum of responses to items 1-4 (with item 2 reflected)
Friends in class: a dichotomous variable indicating whether the child has any friends in the class
Total number of friends in class (54M caregiver version only): derived from responses to items in grid (up to 5 friends could be listed)
Number of playmates/friends: response to item 6, recoded as follows:
1=no regular playmates
3=1 close friend
4=several playmates but no close friend
5=several playmates and a close friend

The following additional variables were computed from the 54 month caregiver version of this questionnaire:
Number of friends who are less than 3 years old: derived from Age items in grid
Number of friends who are 3-5 years old: derived from Age items in grid
Number of friends who are over 5 years old: derived from Age items in grid
Number of female friends: derived from Sex items in grid
Number of male friends: derived from Sex items in grid
Number of White/Caucasian friends: derived from Race/Ethnicity items in grid
Number of Latino/Hispanic friends: derived from Race/Ethnicity items in grid
Number of Black/African American friends: derived from Race/Ethnicity items in grid
Number of American Indian friends: derived from Race/Ethnicity items in grid
Number of Asian/Asian American friends: derived from Race/Ethnicity items in grid
Number of Biracial/Other friends: derived from Race/Ethnicity items in grid

---

**Name of Instrument:**

Preschool Language Scale–3 (PLS-3)

**SECC Name:**

Preschool Language Scale

**Lead Investigator:**

Hirsh-Pasek, Kathryn

**Assessment Details**

| Age | Location | Form | Type | Participant |
|---|---|---|---|---|
| 54 Months | Home | 54V | Task | Study Child |

| CCDR | Database | Variable | Label | Form |
|---|---|---|---|---|
| 208 | | | | |
| | COUT54 | IN54V | FORM 54V RECEIVED (1=Y/.=N) | 54V |
| | COUT54 | INTDT54V | F54V (SAS) DATE OF INTERVIEW | 54V |
| | COUT54 | PLSAPC54 | PLS AUDITORY COMP PERCENTILE RANK, 54 MO | 54V |
| | COUT54 | PLSASC54 | PLS AUDITORY COMP STANDARD SCORE, 54 MOS | 54V |
| | COUT54 | PLSEPC54 | PLS EXPRESSIVE COMM PCT SCORE, 54 MOS | 54V |
| | COUT54 | PLSESC54 | PLS EXPRESSIVE COMM STD SCORE, 54 MOS | 54V |
| | COUT54 | PLSTPC54 | PLS TOTAL LANGUAGE PCT SCORE, 54 MOS | 54V |
| | COUT54 | PLSTSC54 | PLS TOTAL LANGUAGE STD SCORE, 54 MOS | 54V |

**Description of Instrument**:

The Preschool Language Scale–3 (PLS-3) assesses vocabulary, grammar, morphology, and language reasoning, among other things. The test is comprised of two parts: (a) the auditory comprehension scale that measures what children "know" or understand, but may not "say," and; (b) the expressive communication scale that assesses what children actually say or produce.

**Modifications**:

None.

**Rationale for Choosing**:

Language is one of the key cognitive developments in children who are 54 months of age, and there is considerable variability in language growth at this time, especially in terms of vocabulary development. This instrument is a standard measure that has been normed with children 2 weeks to 6 years of age. It also offers both an auditory and a comprehension score to separate out what children know and what they can actually produce. While these two scores are generally correlated, they do tap into different conceptual areas of language skill.

**Base Reference / Primary Citation**:

Zimmerman, I.L., Steiner, V.G. & Pond, R.E. Pond Preschool Language Scale (The Psychological Corporation, San Antonio, TX, 1979).

The manuals and record forms can be ordered through the Psychological Corporation through Harcourt Brace and Jonanovich, Inc. NY 1982. Replacement teddy bears can be ordered from the Oriental Trading Company (1-800-228-2269, reference #6-401, color "cinnamon").

**Sample**:

**Reliability**:

Excellent concurrent reliability for this test.

**Validity**:

Excellent concurrent validity for this test.

**Scoring**:

Items are scored "1" for each question if the pass criterion is met or if the child self-corrects a response. A score of "0" is given for each item if the pass criterion is not met or for partially correct or incomplete responses. Raw scores are computed for each subscale by subtracting the number of "0" scores after the "true" basal from the number of the last subscale task administered (i.e., the "true" ceiling). PLS-3 provides age-based standard scores, percentile ranks, and age equivalents for the Auditory Comprehension, Expressive Communication, and Total Language scores. The test was standardized with children aged 2 weeks through 6 years, 11 months. It can be used to test children within this age range or older children who are developmentally in this age range.

The PLS-3 standard scores have a mean of 100 and a standard deviation of 15. We used the standardized scoring in this study.

---

**Name of Instrument:**

Raising Children Checklist

**SECC Name:**

Raising Children

**Lead Investigator:**

Owen, Margaret

**Assessment Details**

| Age | Location | Form | Type | Participant |
|---|---|---|---|---|
| 54 Months | Home | 54I | Questionnaire | Parents |
| First Grade | Home | FH6 | Questionnaire | Father |
| First Grade | Lab | LV13 | Questionnaire | Mother |

| CCDR | Database | Variable | Label | Form |
|---|---|---|---|---|
| 259 | | | | |
| | FAM54 | FCTLCM54 | Firm/Rspnsv Cntrl Common Solutn @54M-Mom | 54I |
| | FAM54 | FCTLCX54 | Firm/Rspnsv Cntl Cmmn Sol@54M-Fth/Prt/Ot | 54I |
| | FAM54 | HCTLCM54 | Harsh Control Common Solution @54M - Mom | 54I |
| | FAM54 | HCTLCX54 | Harsh Cntrl Cmmn Solutn@54M - Fth/Prt/Ot | 54I |
| | FAM54 | IN54I | FORM 54I RECEIVED (1=Y/.=N) | 54I |
| | FAM54 | INT54I_M | F54I (SAS) DATE OF INTERVIEW-MOM | 54I |
| | FAM54 | INT54I_O | F54I (SAS) DATE OF INTERVIEW-F/P/O AD | 54I |
| | FAM54 | LCTLCM54 | Lax Control Common Solution @54M - Mom | 54I |

| | | | | |
|---|---|---|---|---|
| | FAM54 | LCTLCX54 | Lax Contrl Common Solutn @54M-Fth/Prt/Ot | 54I |
| | FAM54 | OA54IX54 | F54I FATH/PART/OTH RELATIONSHIP TO CHILD | 54I |
| 283 | | | | |
| | FAMG1 | FCTLCX1F | Firm/Rspnsv Cntl Cmmn Sol@1F-Fth/Prt/Oth | FH6 |
| | FAMG1 | HCTLCX1F | Harsh Cntrl Cmmn Solutn@1F - Fth/Prt/Oth | FH6 |
| | FAMG1 | INDTH6_1 | FHV6G1 (SAS) DATE FORM COMPLETED | FH6 |
| | FAMG1 | INH6_1 | FORM FHV6G1 RECEIVED (1=Y/.=N) | FH6 |
| | FAMG1 | OAHV6X1F | FH6 FATH/PART/OTH RELATIONSHIP TO CHILD | FH6 |
| | FAMG1 | FCTLCM1S | Firm/Rspnsv Cntrl Cmmn Sol @1S-Mom/ALTCG | LV13 |
| | FAMG1 | HCTLCM1S | Harsh Control Cmmn Sol @1S-Mom/ALTCG | LV13 |
| | FAMG1 | INDTL131 | FLV13G1 (SAS) TESTING DATE | LV13 |
| | FAMG1 | INL131 | FORM FLV13G1 RECEIVED (1=Y/.=N) | LV13 |
| | FAMG1 | MAL13M1S | FLV13G1 MOM/ALTCG RELATIONSHIP TO CHILD | LV13 |

**Description of Instrument**:

This scale is administered to mothers and fathers at 4.5 years to assess parental discipline strategies. The Raising Children questionnaire, completed by mothers and fathers (or partners/other adults in the household), is an extensive revision of Greenberger's Raising Children Checklist (Shumow, Vandell & Posner, 1998). The instrument was designed to assess parenting strategies along three dimensions: harsh, firm, and lax.

**Modifications**:

Greenberger's Raising Children was revised for use in Vandell's study, An Ecological Analysis of the Effects of After-School Care, funded by the Spencer Foundation, for administration to parents of children in 3rd and 5th grades. A further revision, simplifying the language of some items, was developed by Shumow, Vandell, and Posner. This second revision of Raising Children was administered in first grade.

**Rationale for Choosing**:

The relatively short questionnaire was chosen to measure parents' self reports of their styles of discipline for its ease of administration and reported reliability and validity. Parenting style dimensions of harsh parenting, firm parenting, and lax parenting correspond to authoritarian, authoritative, and permissive styles outlined by Baumrind and have been found to differentiate individual differences in parenting associated with child school adjustment, academic achievement, and behavior problems. Parent reports of parenting strategies were stable over time.

**Base Reference / Primary Citation**:

Greenberger, E. & Goldberg, W. (1989). Work, Parenting, and the Socialization of Children. Developmental Psychology, 25, 22-35.
Shumow, L. Vandell, D.L., & Posner, J. (1998). Harsh, firm, and permissive parenting in low-income families: Relations to children's academic achievement and behavioral adjustment. Journal of Family Issues, 19, 483-507.

**Sample**:

N/A

**Reliability**:

Internal reliability (Cronbach's alpha) of the three composites in the NICHD sample was as follows:

Harsh: .71 (54-months, Mothers), .69 (54-month, Other Adult), .69 (First Grade, Mothers), .66 (First Grade, Other Adults).

Firm: .60 (54-months, Mothers), .66 (54-month, Other Adult), .57 (First Grade, Mothers), .69 (First Grade, Other Adults).

Lax: .56 (54-months, Mothers), .50 (54-month, Other Adult), .49 (First Grade, Mothers), .56 (First Grade, Other Adults).

**Validity**:

N/A

**Scoring**:

From form 54I, three empirical composites were formed using the common 3-factor solutions across mothers and fathers/other adults as well as across 54-month and first grade responses from the mothers and fathers. The common solution was defined as those items which loaded significantly on at least three of the four 3-factor solutions. Using this definition, 18 of the 28 items loaded onto one of the three factors for both mothers and fathers/other adults. Harsh parenting was the sum of responses to items 3, 9 (reflected), 21, 23, 24, and 26. Firm control was the sum of responses to items 2, 4, 6, 19, 22, and 25. Lax control was the sum of responses to items 7, 8, 13, and 18. From forms LV13 and FH6, three empirical composites were formed using the common 3-factor solutions across mothers and fathers/other adults as well as across 54-month and first grade responses from the mothers and fathers. The common solution was defined as those items which loaded significantly on at least three of the four 3-factor solutions. Using this definition, 18 of the 30 items loaded onto one of the three factors for both mothers and fathers/other adults. Harsh parenting was the sum of responses to items 3, 10 (reflected), 13, 16, (reflected), 22, 24, 25, and 27. Firm control was the sum of responses to items 2, 4, 6, 20, 23, and 26. Lax control was the sum of responses to items 7, 9, 14, and 19. The items describe feelings about raising children; response categories range from 1="Definitely No" to 4="Definitely Yes."

---

**Name of Instrument:**

Ratings of Mother/Child Behavior During Entire Visit

**SECC Name:**

Ratings of Mother/Child Behavior During Entire Visit

**Lead Investigator:**

Weinraub, Marsha

**Assessment Details**

| Age | Location | Form | Type | Participant |
|---|---|---|---|---|
| 54 Months | Home | 54R | Interview | Mother |

| CCDR | Database | Variable | Label | Form |
|---|---|---|---|---|
| 242 | | | | |
| | COUT54 | IN54R | FORM 54R RECEIVED (1=Y/.=N) | 54R |
| | COUT54 | INTDT54R | F54R (SAS) DATE OF INTERVIEW | 54R |
| | COUT54 | MALCHO54 | HV-EOV, MALADAPTIVE BEHAVIOR - CH, 54M | 54R |
| | FAM54 | IMPRSO54 | HV-EOV, OVERALL IMPRESS MOM/CH Rel,54M | 54R |

| | | | |
|---|---|---|---|
| FAM54 | IN54R | FORM 54R RECEIVED (1=Y/.=N) | 54R |
| FAM54 | INTDT54R | F54R (SAS) DATE OF INTERVIEW | 54R |
| FAM54 | MOMSMO54 | HV-EOV, MATERNAL SMOKING, 54M | 54R |
| FAM54 | OTHSMO54 | HV-EOV, FATHER/OTHER SMK, 54M | 54R |
| FAM54 | SMKEVO54 | HV-EOV, AMOUNT SMOKING EVIDENT, 54M | 54R |
| FAM54 | TYPCMO54 | HV-EOV, TYPICALITY OF VISIT, 54M | 54R |

**Description of Instrument**:

At the end of the home visit, the research assistant recorded overall impressions of maladaptive behavior of the child, mother, other adults; assessed the amount of smoking during the visit, and asked the mother how typical a day this was for the child and how disruptive the visit had been.

**Modifications**:

N/A

**Rationale for Choosing**:

This form was developed for the NICHD SECC in order to meet the data collection needs of the study. It was designed to assess specific information from all visits.

**Base Reference / Primary Citation**:

N/A

**Sample**:

N/A

**Reliability**:

N/A

**Validity**:

N/A

**Scoring**:

N/A

---

**Name of Instrument:**

Relationships with Other People

**SECC Name:**

Relationships with Other People

**Lead Investigator:**

Marshall, Nancy

**Assessment Details**

| Age | Location | Form | Type | Participant |
|---|---|---|---|---|
| 54 Months | Home | 54E | Questionnaire | Mother |

| CCDR | Database | Variable | Label | Form |
|---|---|---|---|---|
| 225 | | | | |
| | FAM54 | IN54E | FORM 54E RECEIVED (1=Y/.=N) | 54E |
| | FAM54 | INTDT54E | F54D (SAS) DATE OF INTERVIEW | 54E |
| | FAM54 | SOCSPM54 | Social Support - Mom 54MO | 54E |

**Description of Instrument**:

"Relationships with Other People" is a measure of social support consisting of 11 items scored using a 6-point Likert scale. The items are based on Weiss's (1974) conceptualization of the functions of social relationships: sharing concerns, intimacy, opportunity for nurturance, reassurance of worth, and assistance/guidance.

**Modifications**:

None.

**Rationale for Choosing**:

This measure is easy to administer, has good psychometrics, and taps the general perceived availability of support, which is the best predictor of general adult functioning (Cohen & Wills, 1985).

**Base Reference / Primary Citation**:

Marshall, N. L., & Barnett, R. C. (1993). Work-family strains and gains and gains among two-earner couples. Journal of Community Psychology, 21, 64-78.

Cohen & Wills, 1985. Stress, social support and the buffering hypothesis. Psychological Bulletin, 98, 310-357

Weiss, R., 1974, The provisions of social relationships. In Z. Rubin (Ed.) Doing unto Others. Englewood Cliffs, NJ: Prentice-Hall.

**Sample**:

**Reliability**:

High level of internal consistency (Cronbach's alpha = .91). Test-retest reliability over 4 months is .68.

**Validity**:

Significantly correlated with depression ($r = -.38$, $p < .001$), anxiety ($r = -.23$, $p < .001$), and physical health as measured by physical symptoms ($r = -.20$, $p < .001$).

**Scoring**:

There were 11 items, and responses ranged from 1 (none of the time) to 6 (all of the time). SOCSPM54 is the mean of items 1-11

computed using proportional weighting, which imputes means for missing items based on scores of answered items (see CCDR 225 and Technical Note #2 for full description).

---

**Name of Instrument:**

School Teacher Survey-- Schools and Staffing Survey

**SECC Name:**

Teacher Questionnaire

**Lead Investigator:**

Pianta, Robert

**Assessment Details**

| Age | Location | Form | Type | Participant |
|---|---|---|---|---|
| First Grade | School | FS4 | Questionnaire | Teacher |
| Kindergarten | School | KTTQ | Questionnaire | Teacher |

| CCDR | Database | Variable | Label | Form |
|---|---|---|---|---|
| 308 | | | | |
| | TCHRG1 | ADGENT1S | TQ: Aide Gender @ 1S | FS4 |
| | TCHRG1 | ADRACT1S | TQ: Aide Race/Ethnicity @ 1S | FS4 |
| | TCHRG1 | CLASNT1S | TQ: Percent Class Asian @ 1S | FS4 |
| | TCHRG1 | CLBLKT1S | TQ: Percent Class African American @ 1S | FS4 |
| | TCHRG1 | CLCAUT1S | TQ: Percent Class Caucasian @ 1S | FS4 |
| | TCHRG1 | CLCOTT1S | TQ: Co-Teacher in Class @ 1S (Y/N) | FS4 |
| | TCHRG1 | CLDAYT1S | TQ: Full Day or Half Day Class @ 1S | FS4 |
| | TCHRG1 | CLGMIT1S | TQ: Grouping for Math Instr @ 1S (Y/N) | FS4 |
| | TCHRG1 | CLGRDT1S | TQ: Grades in Class @ 1S | FS4 |
| | TCHRG1 | CLGRIT1S | TQ: Grouping for Reading Instr @1S (Y/N) | FS4 |
| | TCHRG1 | CLHPAT1S | TQ: Total # Hrs Paid Aides in Class @ 1S | FS4 |
| | TCHRG1 | CLHSPT1S | TQ: Percent Class Hispanic @ 1S | FS4 |
| | TCHRG1 | CLMIXT1S | TQ: Percent Class Mixed @ 1S | FS4 |
| | TCHRG1 | CLNCHT1S | TQ: Total # of Children in Class @ 1S | FS4 |
| | TCHRG1 | CLNPAT1S | TQ: Number Paid Aides in Class @ 1S | FS4 |
| | TCHRG1 | CLPADT1S | TQ: Paid Aide in Class @ 1S (Y/N) | FS4 |
| | TCHRG1 | CLPMPT1S | TQ: Published Math Program @ 1S (Y/N) | FS4 |
| | TCHRG1 | CLPOPT1S | TQ: Pull-Out Programs @ 1S (Y/N) | FS4 |
| | TCHRG1 | CLPRST1S | TQ: Class Persistence Rate @ 1S | FS4 |
| | TCHRG1 | CLPVLT1S | TQ: Parent Volunteer in Class @ 1S (Y/N) | FS4 |
| | TCHRG1 | CLSCNT1S | TQ: Classroom Self-Contained @ 1S | FS4 |
| | TCHRG1 | CLSTCT1S | TQ: Student Teacher in Class @ 1S (Y/N) | FS4 |

| | | | |
|---|---|---|---|
| TCHRG1 | CTGENT1S | TQ: Co-Teacher Gender @ 1S | FS4 |
| TCHRG1 | CTRACT1S | TQ: Co-Teacher Race/Ethnicity @ 1S | FS4 |
| TCHRG1 | INDTS4_1 | FSV4G1 (SAS) DATE FORM COMPLETED | FS4 |
| TCHRG1 | INS4_1 | FORM FSV4G1 RECEIVED (1=Y/.=N) | FS4 |
| TCHRG1 | PPCFST1S | TQ: Prb Prep Chldrn for Success @1S w/PW | FS4 |
| TCHRG1 | PRBART1S | TQ: Barriers to Prnt Invlvmnt @1S w/o PW | FS4 |
| TCHRG1 | PRENGT1S | TQ: Parent Engagement in Activities @ 1S | FS4 |
| TCHRG1 | PRINVT1S | TQ: Parent Involvement @ 1S w/o Prop Wt | FS4 |
| TCHRG1 | PRT1ID | PRIOR TEACHER ID NUMBER | FS4 |
| TCHRG1 | PWFCHT1S | TQ: Problems with Family Challenges @ 1S | FS4 |
| TCHRG1 | SCASNT1S | TQ: Percent School Asian @ 1S | FS4 |
| TCHRG1 | SCBGRT1S | TQ: Beginning Grade in this School @ 1S | FS4 |
| TCHRG1 | SCBLKT1S | TQ: Percent School African American @ 1S | FS4 |
| TCHRG1 | SCBLMT1S | TQ: Students Below Grade Lvl in Math @1S | FS4 |
| TCHRG1 | SCBLRT1S | TQ: Students Below Grade Lvl-Reading @1S | FS4 |
| TCHRG1 | SCCATT1S | TQ: School Catchment Area @ 1S | FS4 |
| TCHRG1 | SCCAUT1S | TQ: Percent School Caucasian @ 1S | FS4 |
| TCHRG1 | SCEGRT1S | TQ: Ending Grade in this School @ 1S | FS4 |
| TCHRG1 | SCHSPT1S | TQ: Percent School Hispanic @ 1S | FS4 |
| TCHRG1 | SCNAMT1S | TQ: Percent School Native American @ 1S | FS4 |
| TCHRG1 | SCNCLT1S | TQ: Total # Classes in this School @ 1S | FS4 |
| TCHRG1 | SCPSCT1S | TQ: % School Self-Contained Classes @ 1S | FS4 |
| TCHRG1 | SCPTCT1S | TQ: # Sch Requird Prnt-Tch Confrnces @1S | FS4 |
| TCHRG1 | SCPTOT1S | TQ: Active PTO at School @ 1S (Y/N) | FS4 |
| TCHRG1 | SCPUBT1S | TQ: Public vs Private School @ 1S | FS4 |
| TCHRG1 | SCRRPT1S | TQ: Adq. Sch Resources-Reg Pgms @1S w/PW | FS4 |
| TCHRG1 | SCRSPT1S | TQ: Adq. Sch Resource-Spec Prob @1S w/PW | FS4 |
| TCHRG1 | SCSCHT1S | TQ: School Schedule @ 1S | FS4 |
| TCHRG1 | TCBLCT1S | TQ: Tch Cred-Bilingual Credntl @1S (Y/N) | FS4 |
| TCHRG1 | TCCDAT1S | TQ: Tch Cred-Child Dev. Assoc. @1S (Y/N) | FS4 |
| TCHRG1 | TCCTKT1S | TQ: Teacher Commitment to Kids @1S w/ PW | FS4 |
| TCHRG1 | TCEDUT1S | TQ: Teacher's Education @ 1S | FS4 |
| TCHRG1 | TCETCT1S | TQ: Tch Cred-Elem Tch Credentl @1S (Y/N) | FS4 |
| TCHRG1 | TCEXLT1S | TQ: Yrs Teaching Exper at this Level @1S | FS4 |
| TCHRG1 | TCEXPT1S | TQ: Years of Teaching Experience @ 1S | FS4 |
| TCHRG1 | TCEXST1S | TQ: Yrs Teaching Exper at this Sch @1S | FS4 |
| TCHRG1 | TCGENT1S | TQ: Teacher Gender @ 1S | FS4 |
| TCHRG1 | TCGICT1S | TQ: Tchr Goal - Indep/Creativity @ 1S | FS4 |
| TCHRG1 | TCLOBT1S | TQ: Literacy Obj.-Basic Skll/Writing @1S | FS4 |
| TCHRG1 | TCMOBT1S | TQ: Math Obj-Basic Skill/Visual @1S w/PW | FS4 |
| TCHRG1 | TCMOCT1S | TQ: Math Objectv-Simple Computation @ 1S | FS4 |
| TCHRG1 | TCMOIT1S | TQ: Math Obj-Interest in Math @ 1S w/ PW | FS4 |

| | | | |
|---|---|---|---|
| TCHRG1 | TCPSST1S | TQ: Prfessionalsm/Staff Support @1S w/PW | FS4 |
| TCHRG1 | TCRACT1S | TQ: Teacher Race/Ethnicity @ 1S | FS4 |
| TCHRG1 | TCSECT1S | TQ: Tch Cred-Spec Edu Credentl @1S (Y/N) | FS4 |
| 300 | | | |
| TCHR_K | ADGENTKF | TQ: Aide Gender @ KF | KTTQ |
| TCHR_K | ADRACTKF | TQ: Aide Race/Ethnicity @ KF | KTTQ |
| TCHR_K | CLASNTKF | TQ: Percent Class Asian @ KF | KTTQ |
| TCHR_K | CLBLKTKF | TQ: Percent Class African American @ KF | KTTQ |
| TCHR_K | CLCAUTKF | TQ: Percent Class Caucasian @ KF | KTTQ |
| TCHR_K | CLCOTTKF | TQ: Co-Teacher in Class @ KF (Y/N) | KTTQ |
| TCHR_K | CLDAYTKF | TQ: Full Day or Half Day Class @ KF | KTTQ |
| TCHR_K | CLGMITKF | TQ: Grouping for Math Instr @ KF (Y/N) | KTTQ |
| TCHR_K | CLGRDTKF | TQ: Grades in Class @ KF | KTTQ |
| TCHR_K | CLGRITKF | TQ: Grouping for Reading Instr @KF (Y/N) | KTTQ |
| TCHR_K | CLHPATKF | TQ: Total # Hrs Paid Aides in Class @ KF | KTTQ |
| TCHR_K | CLHSPTKF | TQ: Percent Class Hispanic @ KF | KTTQ |
| TCHR_K | CLMIXTKF | TQ: Percent Class Mixed @ KF | KTTQ |
| TCHR_K | CLNCHTKF | TQ: Total # of Children in Class @ KF | KTTQ |
| TCHR_K | CLNPATKF | TQ: Number Paid Aides in Class @ KF | KTTQ |
| TCHR_K | CLPADTKF | TQ: Paid Aide in Class @ KF (Y/N) | KTTQ |
| TCHR_K | CLPOPTKF | TQ: Pull-Out Programs @ KF (Y/N) | KTTQ |
| TCHR_K | CLPRSTKF | TQ: Class Persistence Rate @ KF | KTTQ |
| TCHR_K | CLPVLTKF | TQ: Parent Volunteer in Class @ KF (Y/N) | KTTQ |
| TCHR_K | CLSCNTKF | TQ: Classroom Self-Contained @ KF | KTTQ |
| TCHR_K | CLSTCTKF | TQ: Student Teacher in Class @ KF (Y/N) | KTTQ |
| TCHR_K | CTGENTKF | TQ: Co-Teacher Gender @ KF | KTTQ |
| TCHR_K | CTRACTKF | TQ: Co-Teacher Race/Ethnicity @ KF | KTTQ |
| TCHR_K | INDTKTTQ | FKTTQ (SAS) DATE FORM COMPLETED | KTTQ |
| TCHR_K | INKTTQ | FORM KTTQ RECEIVED (1=Y/.=N) | KTTQ |
| TCHR_K | PPCFSTKF | TQ: Prb Prep Chldrn for Success @KF w/PW | KTTQ |
| TCHR_K | PWFCHTKF | TQ: Problems with Family Challenges @ KF | KTTQ |
| TCHR_K | SCRSPTKF | TQ: Adq. Sch Resource-Spec Prob @KF w/PW | KTTQ |
| TCHR_K | TCBLCTKF | TQ: Tch Cred-Bilingual Credntl @KF (Y/N) | KTTQ |
| TCHR_K | TCCDATKF | TQ: Tch Cred-Child Dev. Assoc. @KF (Y/N) | KTTQ |
| TCHR_K | TCEDUTKF | TQ: Teacher's Education @ KF | KTTQ |
| TCHR_K | TCETCTKF | TQ: Tch Cred-Elem Tch Credentl @KF (Y/N) | KTTQ |
| TCHR_K | TCEXLTKF | TQ: Yrs Teaching Exper at this Level @KF | KTTQ |
| TCHR_K | TCEXPTKF | TQ: Years of Teaching Experience @ KF | KTTQ |
| TCHR_K | TCEXSTKF | TQ: Yrs Teaching Exper at this Sch @KF | KTTQ |
| TCHR_K | TCGENTKF | TQ: Teacher Gender @ KF | KTTQ |
| TCHR_K | TCRACTKF | TQ: Teacher Race/Ethnicity @ KF | KTTQ |
| TCHR_K | TCSECTKF | TQ: Tch Cred-Spec Edu Credentl @KF (Y/N) | KTTQ |

**Description of Instrument**:

Teacher completes. The Teacher Questionnaire provides information on the teachers and aides (e.g., ethnicity, education, credentials, gender, and years of teaching experience), the students (e.g., number and ethnicity), and on the nature of the classroom (e.g. single or multiple grades, class schedule, instructional time and teacher/child ratio). It also requests the teacher to provide information on her/his approach to instruction and behavior management.

**Modifications**:

The teacher questionnaire is a shortened version of the School Teacher Survey, subsumed under the Schools and Staffing Survey (National Center for Educational Statistics, 1994).

**Rationale for Choosing**:

This instrument is part of the national effort by NCES to obtain standard descriptions of classrooms. Data collected and compared against the Teacher Questionnaire could provide useful, holistic insights on the nature of our educational system.

**Base Reference / Primary Citation**:

National Center for Educational Statistics (1994)

**Sample**:

Unavailable.

**Reliability**:

Unavailable.

**Validity**:

Unavailable.

**Scoring**:

The Teacher Questionnaire requires quantitative, rational and nominal information, as well as qualitative descriptions.

---

**Name of Instrument:**

Social Age Interview

**SECC Name:**

Social Age Interview

**Lead Investigator:**

O'Brien, Marion

**Assessment Details**

| Age | Location | Form | Type | Participant |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| First Grade | Phone | G1FA | Interview | Mother |
| First Grade | Phone | G1SA | Interview | Mother |
| Kindergarten | Phone | KFA | Interview | Mother |
| Kindergarten | Phone | KSA | Interview | Mother |

| CCDR Database | Variable | Label | Form |
|---|---|---|---|
| 268 | | | |
| COUTG1 | DRINJM1F | CHS: CHILD INJURY REQ DOC VISIT, 1F | G1FA |
| COUTG1 | EARIBM1F | CHS: EAR INFECTIONS OF CHILD, 1F | G1FA |
| COUTG1 | HLTHBM1F | CHS: GENERAL HEALTH OF CHILD, 1F | G1FA |
| COUTG1 | ING1FA | FORM FG1FA RECEIVED (1=Y/.=N) | G1FA |
| COUTG1 | INTDT1FA | FG1FA (SAS) DATE OF INTERVIEW | G1FA |
| COUTG1 | INTSBM1F | CHS: INTESTINAL PROBS OF CHILD, 1F | G1FA |
| COUTG1 | RSPRBM1F | CHS: RESPIRATORY PROBS OF CHILD, 1F | G1FA |
| COUTG1 | SMHLBM1F | CHS: SUMMARY HEALTH OF CHILD, 1F | G1FA |
| 297 | | | |
| ASCAREG1 | ASACHM1F | AS:Hrs/Wk Strctrd Activities/Lessons @1F | G1FA |
| ASCAREG1 | ASACTM1F | AS:At Strctrd Activities/Lessons(Y/N)@1F | G1FA |
| ASCAREG1 | ASADHM1F | AS:Hrs/Wk Home/Another Home W/ Adult @1F | G1FA |
| ASCAREG1 | ASADLM1F | AS:At Home/Another Home W/ Adult(Y/N) @1F | G1FA |
| ASCAREG1 | ASALHM1F | AS:Hrs/Wk Home Alone @1F | G1FA |
| ASCAREG1 | ASALOM1F | AS:At Home Alone (Y/N) @1F | G1FA |
| ASCAREG1 | ASAOSM1F | AS:Mean Age of Older Sibling(s) @1F | G1FA |
| ASCAREG1 | ASAYSM1F | AS:Mean Age of Younger Sibling(s) @1F | G1FA |
| ASCAREG1 | ASHPHM1F | AS:Hrs/Wk Home W/ Husband/Partner @1F | G1FA |
| ASCAREG1 | ASHPRM1F | AS:At Home W/ Husband/Partner (Y/N) @1F | G1FA |
| ASCAREG1 | ASMNHM1F | AS:Hrs/Wk Home W/ Non-Sibling Minor @1F | G1FA |
| ASCAREG1 | ASMNRM1F | AS:At Home W/ Non-Sibling Minor (Y/N) @1F | G1FA |
| ASCAREG1 | ASMOHM1F | AS:Hrs/Wk Home W/ Mother @1F | G1FA |
| ASCAREG1 | ASMOMM1F | AS:At Home W/ Mother (Y/N) @1F | G1FA |
| ASCAREG1 | ASNHRM1F | AS:Total Hrs/Wk All After Sch Care @1F | G1FA |
| ASCAREG1 | ASNMHM1F | AS:Hrs/Wk Non-Maternal Aft Sch Care @1F | G1FA |
| ASCAREG1 | ASNMTM1F | AS:# Non-Maternal Types Aft Sch Care @1F | G1FA |
| ASCAREG1 | ASNOSM1F | AS:Number of Older Sibling(s) @1F | G1FA |
| ASCAREG1 | ASNTYM1F | AS:Total # All Types After Sch Care @1F | G1FA |
| ASCAREG1 | ASNYSM1F | AS:Number of Younger Sibling(s) @1F | G1FA |
| ASCAREG1 | ASOSBM1F | AS:At Home W/ Older Sibling(s) (Y/N) @1F | G1FA |
| ASCAREG1 | ASOSHM1F | AS:Hrs/Wk Home W/ Older Sibling(s)@1F | G1FA |
| ASCAREG1 | ASPEHM1F | AS:Hrs/Wk Anoth Home W/Peers(No Adlt) | G1FA |

| | | | |
|---|---|---|---|
| | | @1F | |
| ASCAREG1 | ASPERM1F | AS:At Anoth Home W/Peers(NoAdlt)(Y/N) @1F | G1FA |
| ASCAREG1 | ASPGHM1F | AS:Hrs/Wk Before/After School Prgrm @1F | G1FA |
| ASCAREG1 | ASPGMM1F | AS:At Before/After School Prgrm(Y/N) @1F | G1FA |
| ASCAREG1 | ASPRIM1F | AS:Type Code For Primary Arr (1-12) @1F | G1FA |
| ASCAREG1 | ASSOHM1F | AS:Hrs/Wk Other Location-Supervised @1F | G1FA |
| ASCAREG1 | ASSOLM1F | AS:Other Location-Supervised (Y/N) @1F | G1FA |
| ASCAREG1 | ASUOHM1F | AS:Hrs/Wk Other Locatn-Unsupervised @1F | G1FA |
| ASCAREG1 | ASUOLM1F | AS:Other Location-Unsupervised (Y/N) @1F | G1FA |
| ASCAREG1 | ASYSBM1F | AS:At Home W/ Younger Sibling(s)(Y/N) @1F | G1FA |
| ASCAREG1 | ASYSHM1F | AS:Hrs/Wk Home W/ Younger Sibling(s) @1F | G1FA |
| ASCAREG1 | ING1FA | FORM G1FA RECEIVED (1=Y/.=N) | G1FA |
| ASCAREG1 | INTDT1FA | FG1FA (SAS) DATE OF INTERVIEW | G1FA |
| ASCAREG1 | MA1FAM1F | FG1FA MOM/ALTCG RELATIONSHIP TO CHILD | G1FA |
| ASCAREG1 | OSHOLM1F | Type of Care When School is Closed @1F | G1FA |
| ASCAREG1 | OSSICM1F | Type of Care When Child is Sick @1F | G1FA |
| ASCAREG1 | PASATM1F | AS:Parent Satis w/ PrimArr Composite@1F | G1FA |
| ASCAREG1 | PSPWFM1F | AS:Prnt Satis: Play w/ Friends @1F | G1FA |
| ASCAREG1 | PSPWSM1F | AS:Prnt Satis: Play w/ Siblings @1F | G1FA |
| ASCAREG1 | SCHTYM1F | Sch Type (1=Morn,2=Aftn,3=Full Day)@1F | G1FA |

333

| | | | |
|---|---|---|---|
| DEMOG1 | ADLTSM1F | # ADULTS LIVING IN HOME(REL/UNREL) @ 1F | G1FA |
| DEMOG1 | ADLTSM1S | # ADULTS LIVING IN HOME(REL/UNREL) @ 1S | G1FA |
| DEMOG1 | CHLDNM1F | # CHILDREN LIVING IN HOME (REL/UNREL)@1F | G1FA |
| DEMOG1 | CHLDNM1S | # CHILDREN LIVING IN HOME (REL/UNREL)@1S | G1FA |
| DEMOG1 | FHOMEM1F | FATHER LIVES IN HOUSEHOLD 1F 1=YES,0=NO | G1FA |
| DEMOG1 | FHOMEM1S | FATHER LIVES IN HOUSEHOLD 1S 1=YES,0=NO | G1FA |
| DEMOG1 | HHTYPM1F | HOUSEHOLD TYPE @ 1F (LEVELS: 1-11) | G1FA |
| DEMOG1 | HHTYPM1S | HOUSEHOLD TYPE @ 1S (LEVELS: 1-11) | G1FA |
| DEMOG1 | IN1FA | Completed FG1FA Interview | G1FA |
| DEMOG1 | IN1LA | Completed FG1LA Interview | G1FA |
| DEMOG1 | IN1SA | Completed FG1SA Interview | G1FA |
| DEMOG1 | INCNTM1S | INCOME:NEEDS RATIO - 1997/98 INCOME@ 1S | G1FA |
| DEMOG1 | INDTL221 | FLV22G1 (SAS) TESTING DATE | G1FA |
| DEMOG1 | INL221 | Completed FLV22G1 Interview | G1FA |

| | | | |
|---|---|---|---|
| DEMOG1 | INTDT1FA | FG1FA (SAS) DATE OF INTERVIEW | G1FA |
| DEMOG1 | INTDT1LA | FG1LA (SAS) DATE OF INTERVIEW | G1FA |
| DEMOG1 | INTDT1SA | FG1SA (SAS) DATE OF INTERVIEW | G1FA |
| DEMOG1 | MINCAM1S | MOTHER'S ANNUAL EARNED INCOME @ 1S | G1FA |
| DEMOG1 | MSTATM1F | Mother's Marital Status at 1F months | G1FA |
| DEMOG1 | MSTATM1S | Mother's Marital Status at 1S months | G1FA |
| DEMOG1 | PHOMEM1F | HUSBAND/PARTNER LIVES IN HOUSEHOLD @ 1F | G1FA |
| DEMOG1 | PHOMEM1S | HUSBAND/PARTNER LIVES IN HOUSEHOLD @ 1S | G1FA |
| DEMOG1 | PINCAM1S | HUS/PARTNR ANNUAL EARNED INCOME @ 1S | G1FA |
| DEMOG1 | THHSZM1F | Total Household Size (chld & adults)@1F | G1FA |
| DEMOG1 | THHSZM1S | Total Household Size (chld & adults)@1S | G1FA |
| DEMOG1 | TINCAM1S | INCOME-TOTAL FAMILY - 1997/98 INCOME@1S | G1FA |
| DEMOG1 | XADLTM1F | # ADULT REL IN HOME(exclud parents) @1F | G1FA |
| DEMOG1 | XADLTM1S | # ADULT REL IN HOME(exclud parents) @1S | G1FA |

350

| | | | |
|---|---|---|---|
| SCHG1 | GRADEM1F | CURRENT GRADE LEVEL (0=K,1=1,...) @1F | G1FA |
| SCHG1 | GRADEM1S | CURRENT GRADE LEVEL (0=K,1=1,...) @1S | G1FA |
| SCHG1 | HPWSCM1F | HOURS PER WEEK IN SCHOOL @1F | G1FA |
| SCHG1 | HPWSCM1S | HOURS PER WEEK IN SCHOOL @1S | G1FA |
| SCHG1 | IN1FA | FORM G1FA RECEIVED (1=Y/.=N) | G1FA |
| SCHG1 | IN1SA | FORM G1SA RECEIVED (1=Y/.=N) | G1FA |
| SCHG1 | INSCHM1F | IS CHILD IN SCHOOL (1=YES/0=NO) @1F | G1FA |
| SCHG1 | INSCHM1S | IS CHILD IN SCHOOL (1=YES/0=NO) @1S | G1FA |
| SCHG1 | INTDT1FA | FG1FA (SAS) DATE OF INTERVIEW | G1FA |
| SCHG1 | INTDT1SA | FG1SA (SAS) DATE OF INTERVIEW | G1FA |
| SCHG1 | MOPAYM1F | COST PER MONTH FOR SCHOOL @1F | G1FA |
| SCHG1 | MOPAYM1S | COST PER MONTH FOR SCHOOL @1S | G1FA |
| SCHG1 | PAYSCM1F | PAY FOR SCHOOL (1=YES/0=NO) @1F | G1FA |
| SCHG1 | PAYSCM1S | PAY FOR SCHOOL (1=YES/0=NO) @1S | G1FA |
| SCHG1 | PUBPVM1F | PUBLIC OR PRIVATE SCHOOL (1-2) @1F | G1FA |
| SCHG1 | PUBPVM1S | PUBLIC OR PRIVATE SCHOOL (1-2) @1S | G1FA |
| SCHG1 | SAMSCM1S | SAME SCHOOL AS FALL (1=YES/0=NO) @1S | G1FA |
| SCHG1 | SATSCM1F | CURRENT SATISFACTION W/SCHOOL (1-10) @1F | G1FA |
| SCHG1 | SATSCM1S | CURRENT SATISFACTION W/SCHOOL (1-10) @1S | G1FA |

| | | | |
|---|---|---|---|
| SCHG1 | WAVE | DATA COLLECTION WAVE (1-2) | G1FA |

297

| | | | |
|---|---|---|---|
| ASCAREG1 | ASACHM1S | AS:Hrs/Wk Strctrd Activities/Lessons @1S | G1SA |
| ASCAREG1 | ASACTM1S | AS:At Strctrd Activities/Lessons(Y/N)@1S | G1SA |
| ASCAREG1 | ASADHM1S | AS:Hrs/Wk Home/Another Home W/ Adult @1S | G1SA |
| ASCAREG1 | ASADLM1S | AS:At Home/Another Home W/ Adult(Y/N) @1S | G1SA |
| ASCAREG1 | ASALHM1S | AS:Hrs/Wk Home Alone @1S | G1SA |
| ASCAREG1 | ASALOM1S | AS:At Home Alone (Y/N) @1S | G1SA |
| ASCAREG1 | ASAOSM1S | AS:Mean Age of Older Sibling(s) @1S | G1SA |
| ASCAREG1 | ASAYSM1S | AS:Mean Age of Younger Sibling(s) @1S | G1SA |
| ASCAREG1 | ASHPHM1S | AS:Hrs/Wk Home W/ Husband/Partner @1S | G1SA |
| ASCAREG1 | ASHPRM1S | AS:At Home W/ Husband/Partner (Y/N) @1S | G1SA |
| ASCAREG1 | ASMNHM1S | AS:Hrs/Wk Home W/ Non-Sibling Minor @1S | G1SA |
| ASCAREG1 | ASMNRM1S | AS:At Home W/ Non-Sibling Minor (Y/N) @1S | G1SA |
| ASCAREG1 | ASMOHM1S | AS:Hrs/Wk Home W/ Mother @1S | G1SA |
| ASCAREG1 | ASMOMM1S | AS:At Home W/ Mother (Y/N) @1S | G1SA |
| ASCAREG1 | ASNHRM1S | AS:Total Hrs/Wk All After Sch Care @1S | G1SA |
| ASCAREG1 | ASNMHM1S | AS:Hrs/Wk Non-Maternal Aft Sch Care @1S | G1SA |
| ASCAREG1 | ASNMTM1S | AS:# Non-Maternal Types Aft Sch Care @1S | G1SA |
| ASCAREG1 | ASNOSM1S | AS:Number of Older Sibling(s) @1S | G1SA |
| ASCAREG1 | ASNTYM1S | AS:Total # All Types After Sch Care @1S | G1SA |
| ASCAREG1 | ASNYSM1S | AS:Number of Younger Sibling(s) @1S | G1SA |
| ASCAREG1 | ASOSBM1S | AS:At Home W/ Older Sibling(s) (Y/N) @1S | G1SA |
| ASCAREG1 | ASOSHM1S | AS:Hrs/Wk Home W/ Older Sibling(s)@1S | G1SA |
| ASCAREG1 | ASPEHM1S | AS:Hrs/Wk Anoth Home W/Peers(No Adlt) @1S | G1SA |
| ASCAREG1 | ASPERM1S | AS:At Anoth Home W/Peers(NoAdlt)(Y/N) @1S | G1SA |
| ASCAREG1 | ASPGHM1S | AS:Hrs/Wk Before/After School Prgrm @1S | G1SA |
| ASCAREG1 | ASPGMM1S | AS:At Before/After School Prgrm(Y/N) @1S | G1SA |
| ASCAREG1 | ASPRIM1S | AS:Type Code For Primary Arr (1-12) @1S | G1SA |
| ASCAREG1 | ASSOHM1S | AS:Hrs/Wk Other Location-Supervised @1S | G1SA |
| ASCAREG1 | ASSOLM1S | AS:Other Location-Supervised (Y/N) @1S | G1SA |
| ASCAREG1 | ASUOHM1S | AS:Hrs/Wk Other Locatn-Unsupervised @1S | G1SA |
| ASCAREG1 | ASUOLM1S | AS:Other Location-Unsupervised (Y/N) @1S | G1SA |
| ASCAREG1 | ASYSBM1S | AS:At Home W/ Younger Sibling(s)(Y/N) @1S | G1SA |
| ASCAREG1 | ASYSHM1S | AS:Hrs/Wk Home W/ Younger Sibling(s) @1S | G1SA |

| | | | |
|---|---|---|---|
| ASCAREG1 | ING1SA | FORM G1SA RECEIVED (1=Y/.=N) | G1SA |
| ASCAREG1 | INTDT1SA | FG1SA (SAS) DATE OF INTERVIEW | G1SA |
| ASCAREG1 | MA1SAM1S | FG1SA MOM/ALTCG RELATIONSHIP TO CHILD | G1SA |
| ASCAREG1 | OSHOLM1S | Type of Care When School is Closed @1S | G1SA |
| ASCAREG1 | OSSICM1S | Type of Care When Child is Sick @1S | G1SA |
| ASCAREG1 | PASATM1S | AS:Parent Satis w/ PrimArr Composite@1S | G1SA |
| ASCAREG1 | PSPWFM1S | AS:Prnt Satis: Play w/ Friends @1S | G1SA |
| ASCAREG1 | PSPWSM1S | AS:Prnt Satis: Play w/ Siblings @1S | G1SA |
| ASCAREG1 | SCHTYM1S | Sch Type (1=Morn,2=Aftn,3=Full Day)@1S | G1SA |

250

| | | | |
|---|---|---|---|
| DEMO_K | ADLTSMKF | # ADULTS LIVING IN HOME(REL/UNREL) @ KF | KFA |
| DEMO_K | ADLTSMKS | # ADULTS LIVING IN HOME(REL/UNREL) @ KS | KFA |
| DEMO_K | CHLDNMKF | # CHILDREN LIVING IN HOME (REL/UNREL)@KF | KFA |
| DEMO_K | CHLDNMKS | # CHILDREN LIVING IN HOME (REL/UNREL)@KS | KFA |
| DEMO_K | FHOMEMKF | FATHER LIVES IN HOUSEHOLD KF 1=YES,0=NO | KFA |
| DEMO_K | FHOMEMKS | FATHER LIVES IN HOUSEHOLD KS 1=YES,0=NO | KFA |
| DEMO_K | HHTYPMKF | HOUSEHOLD TYPE @ KF (LEVELS: 1-11) | KFA |
| DEMO_K | HHTYPMKS | HOUSEHOLD TYPE @ KS (LEVELS: 1-11) | KFA |
| DEMO_K | INCNTMKF | INCOME:NEEDS RATIO - 1996/97 INCOME@ KF | KFA |
| DEMO_K | INDTKBFE | FKBFE (SAS) DATE FORM COMPLETED | KFA |
| DEMO_K | INKBFE | Completed FKBFE Interview | KFA |
| DEMO_K | INKFA | Completed FKFA Interview | KFA |
| DEMO_K | INKSA | Completed FKSA Interview | KFA |
| DEMO_K | INTDTKFA | FKFA (SAS) DATE OF INTERVIEW | KFA |
| DEMO_K | INTDTKSA | FKSA (SAS) DATE OF INTERVIEW | KFA |
| DEMO_K | MINCAMKF | MOTHER'S ANNUAL EARNED INCOME @ KF | KFA |
| DEMO_K | MINCHMKF | MOTHER'S HOURLY EARNED INCOME @ KF | KFA |
| DEMO_K | MSTATMKF | Mother's Marital Status at KF months | KFA |
| DEMO_K | MSTATMKS | Mother's Marital Status at KS months | KFA |
| DEMO_K | PHOMEMKF | HUSBAND/PARTNER LIVES IN HOUSEHOLD @ KF | KFA |
| DEMO_K | PHOMEMKS | HUSBAND/PARTNER LIVES IN HOUSEHOLD @ KS | KFA |
| DEMO_K | PINCAMKF | HUS/PARTNR ANNUAL EARNED INCOME @ KF | KFA |
| DEMO_K | THHSZMKF | Total Household Size (chld & adults)@KF | KFA |
| DEMO_K | THHSZMKS | Total Household Size (chld & adults)@KS | KFA |

| | | | |
|---|---|---|---|
| DEMO_K | TINCAMKF | INCOME-TOTAL FAMILY - 1996/97 INCOME@KF | KFA |
| DEMO_K | XADLTMKF | # ADULT REL IN HOME(exclud parents) @KF | KFA |
| DEMO_K | XADLTMKS | # ADULT REL IN HOME(exclud parents) @KS | KFA |

267

| | | | |
|---|---|---|---|
| COUT_K | DRINJMKF | CHS: CHILD INJURY REQ DOC VISIT, KF | KFA |
| COUT_K | EARIBMKF | CHS: EAR INFECTIONS OF CHILD, KF | KFA |
| COUT_K | HLTHBMKF | CHS: GENERAL HEALTH OF CHILD, KF | KFA |
| COUT_K | INKFA | FORM KFA RECEIVED (1=Y/.=N) | KFA |
| COUT_K | INTDTKFA | FKFA (SAS) DATE OF INTERVIEW | KFA |
| COUT_K | INTSBMKF | CHS: INTESTINAL PROBS OF CHILD, KF | KFA |
| COUT_K | RSPRBMKF | CHS: RESPIRATORY PROBS OF CHILD, KF | KFA |
| COUT_K | SMHLBMKF | CHS: SUMMARY HEALTH OF CHILD, KF | KFA |

296

| | | | |
|---|---|---|---|
| ASCARE_K | ASACHMKF | AS:Hrs/Wk Strctrd Activities/Lessons @KF | KFA |
| ASCARE_K | ASACTMKF | AS:At Strctrd Activities/Lessons(Y/N)@KF | KFA |
| ASCARE_K | ASADHMKF | AS:Hrs/Wk Home/Another Home W/ Adult @KF | KFA |
| ASCARE_K | ASADLMKF | AS:At Home/Another Home W/ Adult(Y/N) @KF | KFA |
| ASCARE_K | ASALHMKF | AS:Hrs/Wk Home Alone @KF | KFA |
| ASCARE_K | ASALOMKF | AS:At Home Alone (Y/N) @KF | KFA |
| ASCARE_K | ASAOSMKF | AS:Mean Age of Older Sibling(s) @KF | KFA |
| ASCARE_K | ASAYSMKF | AS:Mean Age of Younger Sibling(s) @KF | KFA |
| ASCARE_K | ASHPHMKF | AS:Hrs/Wk Home W/ Husband/Partner @KF | KFA |
| ASCARE_K | ASHPRMKF | AS:At Home W/ Husband/Partner (Y/N) @KF | KFA |
| ASCARE_K | ASMNHMKF | AS:Hrs/Wk Home W/ Non-Sibling Minor @KF | KFA |
| ASCARE_K | ASMNRMKF | AS:At Home W/ Non-Sibling Minor (Y/N) @KF | KFA |
| ASCARE_K | ASMOHMKF | AS:Hrs/Wk Home W/ Mother @KF | KFA |
| ASCARE_K | ASMOMMKF | AS:At Home W/ Mother (Y/N) @KF | KFA |
| ASCARE_K | ASNHRMKF | AS:Total Hrs/Wk All After Sch Care @KF | KFA |
| ASCARE_K | ASNMHMKF | AS:Hrs/Wk Non-Maternal Aft Sch Care @KF | KFA |
| ASCARE_K | ASNMTMKF | AS:# Non-Maternal Types Aft Sch Care @KF | KFA |
| ASCARE_K | ASNOSMKF | AS:Number of Older Sibling(s) @KF | KFA |
| ASCARE_K | ASNTYMKF | AS:Total # All Types After Sch Care @KF | KFA |
| ASCARE_K | ASNYSMKF | AS:Number of Younger Sibling(s) @KF | KFA |
| ASCARE_K | ASOSBMKF | AS:At Home W/ Older Sibling(s) (Y/N) @KF | KFA |
| ASCARE_K | ASOSHMKF | AS:Hrs/Wk Home W/ Older Sibling(s)@KF | KFA |
| ASCARE_K | ASPEHMKF | AS:Hrs/Wk Anoth Home W/Peers(No Adlt) | KFA |