| | | | |
|---|---|---|---|
| | | @KF | |
| ASCARE_K | ASPERMKF | AS:At Anoth Home W/Peers(NoAdlt)(Y/N) @KF | KFA |
| ASCARE_K | ASPGHMKF | AS:Hrs/Wk Before/After School Prgrm @KF | KFA |
| ASCARE_K | ASPGMMKF | AS:At Before/After School Prgrm(Y/N) @KF | KFA |
| ASCARE_K | ASPRIMKF | AS:Type Code For Primary Arr (1-12) @KF | KFA |
| ASCARE_K | ASSOHMKF | AS:Hrs/Wk Other Location-Supervised @KF | KFA |
| ASCARE_K | ASSOLMKF | AS:Other Location-Supervised (Y/N) @KF | KFA |
| ASCARE_K | ASUOHMKF | AS:Hrs/Wk Other Locatn-Unsupervised @KF | KFA |
| ASCARE_K | ASUOLMKF | AS:Other Location-Unsupervised (Y/N) @KF | KFA |
| ASCARE_K | ASYSBMKF | AS:At Home W/ Younger Sibling(s)(Y/N) @KF | KFA |
| ASCARE_K | ASYSHMKF | AS:Hrs/Wk Home W/ Younger Sibling(s) @KF | KFA |
| ASCARE_K | INKFA | FORM KFA RECEIVED (1=Y/.=N) | KFA |
| ASCARE_K | INTDTKFA | FKFA (SAS) DATE OF INTERVIEW | KFA |
| ASCARE_K | MAKFAMKF | FKFA MOM/ALTCG RELATIONSHIP TO CHILD | KFA |
| ASCARE_K | OSHOLMKF | Type of Care When School is Closed @KF | KFA |
| ASCARE_K | OSSICMKF | Type of Care When Child is Sick @KF | KFA |
| ASCARE_K | PASATMKF | AS:Parent Satis w/ PrimArr Composite@KF | KFA |
| ASCARE_K | PSPWFMKF | AS:Prnt Satis: Play w/ Friends @KF | KFA |
| ASCARE_K | PSPWSMKF | AS:Prnt Satis: Play w/ Siblings @KF | KFA |
| ASCARE_K | SCHTYMKF | Sch Type (1=Morn,2=Aftn,3=Full Day)@KF | KFA |

349

| | | | |
|---|---|---|---|
| SCH_K | GRADEMKF | CURRENT GRADE LEVEL (0=K,1=1,...) @KF | KFA |
| SCH_K | GRADEMKS | CURRENT GRADE LEVEL (0=K,1=1,...) @KS | KFA |
| SCH_K | HPWSCMKF | HOURS PER WEEK IN SCHOOL @KF | KFA |
| SCH_K | HPWSCMKS | HOURS PER WEEK IN SCHOOL @KS | KFA |
| SCH_K | INKFA | FORM KFA RECEIVED (1=Y/.=N) | KFA |
| SCH_K | INKSA | FORM KSA RECEIVED (1=Y/.=N) | KFA |
| SCH_K | INSCHMKF | IS CHILD IN SCHOOL (1=YES/0=NO) @KF | KFA |
| SCH_K | INSCHMKS | IS CHILD IN SCHOOL (1=YES/0=NO) @KS | KFA |
| SCH_K | INTDTKFA | FKFA (SAS) DATE OF INTERVIEW | KFA |
| SCH_K | INTDTKSA | FKSA (SAS) DATE OF INTERVIEW | KFA |
| SCH_K | MOPAYMKF | COST PER MONTH FOR SCHOOL @KF | KFA |
| SCH_K | MOPAYMKS | COST PER MONTH FOR SCHOOL @KS | KFA |
| SCH_K | PAYSCMKF | PAY FOR SCHOOL (1=YES/0=NO) @KF | KFA |
| SCH_K | PAYSCMKS | PAY FOR SCHOOL (1=YES/0=NO) @KS | KFA |
| SCH_K | PUBPVMKF | PUBLIC OR PRIVATE SCHOOL (1-2) @KF | KFA |
| SCH_K | PUBPVMKS | PUBLIC OR PRIVATE SCHOOL (1-2) @KS | KFA |

| | | | |
|---|---|---|---|
| SCH_K | REGYRMKS | REGULAR OR YR RND SCHOOL (1=REG/2=YR)@KS | KFA |
| SCH_K | SAMSCMKS | SAME SCHOOL AS FALL (1=YES/0=NO) @KS | KFA |
| SCH_K | SATSCMKF | CURRENT SATISFACTION W/SCHOOL (1-10) @KF | KFA |
| SCH_K | SATSCMKS | CURRENT SATISFACTION W/SCHOOL (1-10) @KS | KFA |
| SCH_K | WAVE | DATA COLLECTION WAVE (1-2) | KFA |
| 369 | | | |
| SCHHIST | BEGDT_0 | DATE FIRST ENROLLED IN KINDERGARTEN | KFA |
| SCHHIST | BEGDT_1 | DATE FIRST ENROLLED IN FIRST GRADE | KFA |
| SCHHIST | ENDDT_0 | DATE LAST ENROLLED IN KINDERGARTEN | KFA |
| SCHHIST | ENDDT_1 | DATE LAST ENROLLED IN FIRST GRADE | KFA |
| SCHHIST | ENTRYAGE | AGE ENTERED INTO FORMAL SCHOOLING (YRS) | KFA |
| SCHHIST | ENTRYDT | DATE OF ENTRY INTO FORMAL SCHOOLING | KFA |
| SCHHIST | ENTRYGRD | GRADE ENTERED INTO FORMAL SCHOOLING | KFA |
| SCHHIST | ENTRYYR | YEAR OF ENTRY INTO FORMAL SCHOOLING | KFA |
| SCHHIST | N_MOS_0 | TOTAL # MONTHS ENROLLED IN KINDERGARTEN | KFA |
| SCHHIST | N_MOS_1 | TOTAL # MONTHS ENROLLED IN FIRST GRADE | KFA |
| SCHHIST | N_SCH_0 | # SCHOOLS ATTENDED DURING KINDERGARTEN | KFA |
| SCHHIST | N_SCH_1 | # SCHOOLS ATTENDED DURING FIRST GRADE | KFA |
| SCHHIST | N_YIG_0 | # SCHOOL YEARS ENROLLED IN KINDERGARTEN | KFA |
| SCHHIST | N_YIG_1 | # SCHOOL YEARS ENROLLED IN FIRST GRADE | KFA |
| SCHHIST | WAVE | DATA COLLECTION WAVE (1-2) | KFA |
| 267 | | | |
| COUT_K | DRINJMKS | CHS: CHILD INJURY REQ DOC VISIT, KS | KSA |
| COUT_K | EARIBMKS | CHS: EAR INFECTIONS OF CHILD, KS | KSA |
| COUT_K | HLTHBMKS | CHS: GENERAL HEALTH OF CHILD, KS | KSA |
| COUT_K | INKSA | FORM KSA RECEIVED (1=Y/.=N) | KSA |
| COUT_K | INTDTKSA | FKSA (SAS) DATE OF INTERVIEW | KSA |
| COUT_K | INTSBMKS | CHS: INTESTINAL PROBS OF CHILD, KS | KSA |
| COUT_K | RSPRBMKS | CHS: RESPIRATORY PROBS OF CHLD, KS | KSA |
| COUT_K | SMHLBMKS | CHS: SUMMARY HEALTH OF CHILD, KS | KSA |
| 296 | | | |

| | | | |
|---|---|---|---|
| ASCARE_K | ASACHMKS | AS:Hrs/Wk Strctrd Activities/Lessons @KS | KSA |
| ASCARE_K | ASACTMKS | AS:At Strctrd Activities/Lessons(Y/N)@KS | KSA |
| ASCARE_K | ASADHMKS | AS:Hrs/Wk Home/Another Home W/ Adult @KS | KSA |
| ASCARE_K | ASADLMKS | AS:At Home/Another Home W/ Adult(Y/N) @KS | KSA |
| ASCARE_K | ASALHMKS | AS:Hrs/Wk Home Alone @KS | KSA |
| ASCARE_K | ASALOMKS | AS:At Home Alone (Y/N) @KS | KSA |
| ASCARE_K | ASAOSMKS | AS:Mean Age of Older Sibling(s) @KS | KSA |
| ASCARE_K | ASAYSMKS | AS:Mean Age of Younger Sibling(s) @KS | KSA |
| ASCARE_K | ASHPHMKS | AS:Hrs/Wk Home W/ Husband/Partner @KS | KSA |
| ASCARE_K | ASHPRMKS | AS:At Home W/ Husband/Partner (Y/N) @KS | KSA |
| ASCARE_K | ASMNHMKS | AS:Hrs/Wk Home W/ Non-Sibling Minor @KS | KSA |
| ASCARE_K | ASMNRMKS | AS:At Home W/ Non-Sibling Minor (Y/N) @KS | KSA |
| ASCARE_K | ASMOHMKS | AS:Hrs/Wk Home W/ Mother @KS | KSA |
| ASCARE_K | ASMOMMKS | AS:At Home W/ Mother (Y/N) @KS | KSA |
| ASCARE_K | ASNHRMKS | AS:Total Hrs/Wk All After Sch Care @KS | KSA |
| ASCARE_K | ASNMHMKS | AS:Hrs/Wk Non-Maternal Aft Sch Care @KS | KSA |
| ASCARE_K | ASNMTMKS | AS:# Non-Maternal Types Aft Sch Care @KS | KSA |
| ASCARE_K | ASNOSMKS | AS:Number of Older Sibling(s) @KS | KSA |
| ASCARE_K | ASNTYMKS | AS:Total # All Types After Sch Care @KS | KSA |
| ASCARE_K | ASNYSMKS | AS:Number of Younger Sibling(s) @KS | KSA |
| ASCARE_K | ASOSBMKS | AS:At Home W/ Older Sibling(s) (Y/N) @KS | KSA |
| ASCARE_K | ASOSHMKS | AS:Hrs/Wk Home W/ Older Sibling(s)@KS | KSA |
| ASCARE_K | ASPEHMKS | AS:Hrs/Wk Anoth Home W/Peers(No Adlt) @KS | KSA |
| ASCARE_K | ASPERMKS | AS:At Anoth Home W/Peers(NoAdlt)(Y/N) @KS | KSA |
| ASCARE_K | ASPGHMKS | AS:Hrs/Wk Before/After School Prgrm @KS | KSA |
| ASCARE_K | ASPGMMKS | AS:At Before/After School Prgrm(Y/N) @KS | KSA |
| ASCARE_K | ASPRIMKS | AS:Type Code For Primary Arr (1-12) @KS | KSA |
| ASCARE_K | ASSOHMKS | AS:Hrs/Wk Other Location-Supervised @KS | KSA |
| ASCARE_K | ASSOLMKS | AS:Other Location-Supervised (Y/N) @KS | KSA |
| ASCARE_K | ASUOHMKS | AS:Hrs/Wk Other Locatn-Unsupervised @KS | KSA |
| ASCARE_K | ASUOLMKS | AS:Other Location-Unsupervised (Y/N) @KS | KSA |
| ASCARE_K | ASYSBMKS | AS:At Home W/ Younger Sibling(s)(Y/N) @KS | KSA |
| ASCARE_K | ASYSHMKS | AS:Hrs/Wk Home W/ Younger Sibling(s) @KS | KSA |

| | | | |
|---|---|---|---|
| ASCARE_K | INKSA | FORM KSA RECEIVED (1=Y/.=N) | KSA |
| ASCARE_K | INTDTKSA | FKFA (SAS) DATE OF INTERVIEW | KSA |
| ASCARE_K | MAKSAMKS | FKSA MOM/ALTCG RELATIONSHIP TO CHILD | KSA |
| ASCARE_K | OSHOLMKS | Type of Care When School is Closed @KS | KSA |
| ASCARE_K | OSSICMKS | Type of Care When Child is Sick @KS | KSA |
| ASCARE_K | PASATMKS | AS:Parent Satis w/ PrimArr Composite@KS | KSA |
| ASCARE_K | PSPWFMKS | AS:Prnt Satis: Play w/ Friends @KS | KSA |
| ASCARE_K | PSPWSMKS | AS:Prnt Satis: Play w/ Siblings @KS | KSA |
| ASCARE_K | SCHTYMKS | Sch Type (1=Morn,2=Aftn,3=Full Day)@KS | KSA |

**Description of Instrument**:

This interview is used to assess the changes that have occurred in the family since the last contact with the mother. All of the mothers in the study were asked similar questions similar during past data collection periods. Each interviewer was provided with explicit instructions for a smooth progression of the interview. All of the mother's responses were coded and recorded using a Computer Assisted Telephone Interview (CAPI). Within each section of the interview, there are a number of choices when the interviewer must skip over particular questions or sets of questions because they are not relevant to a particular situation.

After the child's school situation and typical school week have been established, section one of the interview asks about Household Composition. The questions in household composition document changes in the child's household composition and social network. This section also includes information about the husband/partner's status, full-time residents in the home, and father of the child. Section 2, the health section, provides information about the mother and study child's health including: general health, child's respiratory and ear infection information, intestinal illnesses, and injuries.

Section three includes: Mother's Employment and School status and Husband-Partner Employment and School status.

Section four updates previously used childcare arrangements.

Section five gathers information about the child's current school in regard to hours, type, class size, travel to and from school, cost, and satisfaction.
Section six gathers information on what the child does before and after school between the hours of 7 am to 7 pm. Time with mother, father, siblings, adult relative, adult sitter, under 18 sitter, alone, other adult, peers, before or after school program, and structured activities. Satisfaction questions are asked in regard to the primary after-school arrangement.

**Modifications**:

N/A

**Rationale for Choosing**:

This interview was developed for the NICHD SECC in order to meet the data collection needs of the study. It was designed to collect specific information from all mothers using a systematic form and objective technique.

**Base Reference / Primary Citation**:

N/A

**Sample**:

N/A

**Reliability**:

N/A

**Validity**:

N/A

**Scoring**:

N/A

---

**Name of Instrument:**

Social Problem-Solving Test Revised

**SECC Name:**

Social Problem-Solving Test

**Lead Investigator:**

Booth-LaForce, Cathryn

**Assessment Details**

| Age | Location | Form | Type | Participant |
|---|---|---|---|---|
| 54 Months | Lab | 55C | Task | Study Child |

| CCDR | Database | Variable | Label | Form |
|---|---|---|---|---|
| 205 | | | | |
| | COUT54 | ADIFSC54 | PROP ADULT INTERVENT FRIENDSHIP, 54 MOS | 55C |
| | COUT54 | AGNOSC54 | PROPORTION AGONISTIC - OBJECT, 54 MOS | 55C |
| | COUT54 | ATHOSC54 | PROPORTION AUTHORITY - OBJECT, 54 MOS | 55C |
| | COUT54 | CNVFSC54 | PROP CONV OPENER FRIENDSHIP, 54 MOS | 55C |
| | COUT54 | DIFASC54 | TOT # DIFF CAT - ALL STORIES, 54 MOS | 55C |
| | COUT54 | DIFFSC54 | TOT # DIFF CAT - FRIENDSHIP STRY, 54 MOS | 55C |
| | COUT54 | DIFOSC54 | TOT # DIFF CAT - OBJECT STORIES 54 MOS | 55C |
| | COUT54 | DIRFSC54 | PROP DIRECT INIT FRIENDSHIP, 54 MOS | 55C |
| | COUT54 | FLXASC54 | AVE FLEXIBILITY - ALL STORIES, 54 MOS | 55C |
| | COUT54 | FLXFSC54 | AVE FLEXIBILITY-FRIENDSHIP STRY, 54 MOS | 55C |
| | COUT54 | FLXOSC54 | AVE FLEXIBILITY - OBJECT STORIES, 54 MOS | 55C |
| | COUT54 | IN55C | FORM 55C RECEIVED (1=Y/.=N) | 55C |

| | | | |
|---|---|---|---|
| COUT54 | INDFSC54 | PROP INDIRECT INIT FRIENDSHIP, 54 MOS | 55C |
| COUT54 | INTDT55C | F55L or F55A (SAS) DATE OF INTERVIEW | 55C |
| COUT54 | INVFSC54 | PROPORTION INVITATION FRIENDSHIP, 54 MOS | 55C |
| COUT54 | MANOSC54 | PROPORTION MANIPULATIVE - OBJ, 54 MOS | 55C |
| COUT54 | NNRFSC54 | PROP NON-NORMATIVE FRIENDSHIP, 54 MOS | 55C |
| COUT54 | PROFSC54 | PROP PROSOCIAL & COMP FRIENDSHIP, 54 MOS | 55C |
| COUT54 | PROOSC54 | PROPORTION PROSOCIAL - OBJECT, 54 MOS | 55C |
| COUT54 | RELASC54 | AVE RELEVANCE - ALL STORIES, 54 MOS | 55C |
| COUT54 | RELFSC54 | AVE RELEVANCE-FRIENDSHIP STORIES, 54 MOS | 55C |
| COUT54 | RELOSC54 | AVE RELEVANCE - OBJECT STORIES, 54 MOS | 55C |
| COUT54 | SOCASC54 | SOCIALLY COMPETENT - ALL STORIES, 54 MOS | 55C |
| COUT54 | SOCFSC54 | SOCIALLY COMPETENT-FRIEND STORIES, 54 MO | 55C |
| COUT54 | SOCOSC54 | SOCIALLY COMPETENT - OBJ STORIES, 54 MOS | 55C |
| COUT54 | TRDOSC54 | PROPORTION TRADE/BRIBE OBJECT, 54 MOS | 55C |

**Description of Instrument**:

The Social Problem-Solving Test-Revised is a hypothetical-reflective measure designed to assess both the quantitative and qualitative dimensions of social problem solving. The child is presented with a series of problem situations (drawings and stories) in which a story character either wishes to gain access to a toy or material in another child's possession or to meet and become friendly with an unfamiliar child. The child being tested is then asked what the story character could do or say in each situation to accomplish the desired goal (e.g., "What do you think Rick could do or say so that he could play on the swing?"). Two such responses are requested for each situation. The child is then asked what he or she would do in such a situation.

Responses are coded for (a) relevancy, (b) flexibility, and (c) type of solution (object acquisition: prosocial, agonistic, authority intervention, trade-bribe, manipulative; friendship: invitation, prosocial/complimentary, adult intervention, conversation openers, indirect initiation, direct initiation, non-normative).

**Modifications**:

The number of stories was reduced from 8 to 5 due to time constraints. The 5 stories have been used successfully in other studies.

**Rationale for Choosing**:

The SPST is the most widely used assessment of children's thinking about how to solve social problems. It is appropriate for children as young as 3 years.

**Base Reference / Primary Citation**:

Rubin, K. (1983). The Social Problem-Solving Test--Revised. Unpublished manual.

Rubin, K.H. (1982). Non-social play in preschoolers: Necessary evil? Child Development, 53, 651-657.

Rubin, K.H., Bream, L., & Rose-Krasnor, L. (1991). Social problem solving and aggression in childhood. In D.J. Pepler 7 K.H. Rubin (Eds.), The development and treatment of childhood aggression (pp. 219-248). Hillsdale, NJ: Erlbaum.

Rubin, K.H., & Clark, M.L. (1983). Preschool teachers' ratings of behavioral problems: Observations, sociometric and social-cognitive correlates. Journal of Abnormal Child Psychology, 11, 273-285.

Rubin, K.H., & Krasnor, L.R. (1986). Social-cognitive and behavioral perspectives on problem solving. In M. Perlmutter (Ed.), Cognitive perspectives on children's social and behavioral development. The Minnesota Symposia on Child Psychology (vol. 18). Hillsdale, NJ: Erlbaum.

**Sample**:

**Reliability**:

**Validity**:

Aggressive and rejected children, compared with nonaggressive or popular children, generate fewer prosocial solutions and more agonistic or trade-bribe strategies (Rubin, Bream, & Rose-Krasnor, 1991; Rubin & Clark, 1983). Withdrawn children tend to suggest more adult-dependent and nonassertive strategies (Rubin, 1982, Rubin & Krasnor, 1986).

**Scoring**:

---

**Name of Instrument:**

Social Skills Rating System-Parent Form

**SECC Name:**

Social Skills Ratings System (SSRS)- Parent Form

**Lead Investigator:**

Vandell, Deborah

**Assessment Details**

| Age | Location | Form | Type | Participant |
|---|---|---|---|---|
| 54 Months | Lab | 55N | Questionnaire | Mother |
| 54 Months | Home | 55N | Questionnaire | Father |
| First Grade | Lab | LV9 | Questionnaire | Mother |
| First Grade | Home | FH2 | Questionnaire | Father |
| Kindergarten | Other | KBSS | Questionnaire | Mother |

| CCDR | Database | Variable | Label | Form |
|---|---|---|---|---|
| 209 | | | | |
| | COUT54 | ASTRSM54 | SSRS ASSERTION RAW SCORE-MOM/ALTCG 54M | 55N |
| | COUT54 | ASTRSX54 | SSRS ASSERTION RAW SCORE-F/P/O AD, 54M | 55N |

| | | | |
|---|---|---|---|
| COUT54 | COPRSM54 | SSRS COOPERATION RAW SCORE-MOM/ALTCG 54M | 55N |
| COUT54 | COPRSX54 | SSRS COOPERATION RAW SCORE-F/P/O AD, 54M | 55N |
| COUT54 | EXTRSM54 | SSRS EXTNL PROBS RAW SCORE-MOM/ALTCG 54M | 55N |
| COUT54 | EXTRSX54 | SSRS EXTNL PROBS RAW SCORE-F/P/O AD, 54M | 55N |
| COUT54 | IN55N | FORM 55N RECEIVED (1=Y/.=N) | 55N |
| COUT54 | INT55N_M | F55N (SAS) DATE OF INTERVIEW-MOM/ALTCG | 55N |
| COUT54 | INT55N_O | F55N (SAS) DATE OF INTERVIEW-F/P/O AD | 55N |
| COUT54 | INTRSM54 | SSRS INTNL PROBS RAW SCORE-MOM/ALTCG 54M | 55N |
| COUT54 | INTRSX54 | SSRS INTNL PROBS RAW SCORE-F/P/O AD, 54M | 55N |
| COUT54 | MA55NM54 | F55N MOM/ALTCG RELATIONSHIP TO CHILD | 55N |
| COUT54 | OA55NX54 | F55N FATHER/PART/OTH ADLT'S REL TO CHILD | 55N |
| COUT54 | PARENM54 | SSRS PARENT COMPETENC SCLE-MOM/ALTCG 54M | 55N |
| COUT54 | PARENX54 | SSRS PARNT A PRIOR SCLE-FA/PRT/OTHAD,54M | 55N |
| COUT54 | PEERCM54 | SSRS PEER COMPETENC SCALE-MOM/ALTCG 54 M | 55N |
| COUT54 | PEERCX54 | SSRS PEER COMPETENC SCALE-FA/P/OTHAD,54M | 55N |
| COUT54 | PRBRSM54 | SSRS PRB BEH TOT RAW SCORE-MOM/ALTCG 54M | 55N |
| COUT54 | PRBRSX54 | SSRS PRB BEH TOT RAW SCORE-F/P/O AD, 54M | 55N |
| COUT54 | PRBSSM54 | SSRS PRB BEH TOT STD SCORE-MOM/ALTCG 54M | 55N |
| COUT54 | PRBSSX54 | SSRS PRB BEH TOT STD SCORE-F/P/O AD, 54M | 55N |
| COUT54 | RSPRSM54 | SSRS RESPONSIBIL RAW SCORE-MOM/ALTCG 54M | 55N |
| COUT54 | RSPRSX54 | SSRS RESPONSIBIL RAW SCORE-F/P/O AD, 54M | 55N |
| COUT54 | SLFRSM54 | SSRS SELF CNTROL RAW SCORE-MOM/ALTCG 54M | 55N |
| COUT54 | SLFRSX54 | SSRS SELF CNTROL RAW SCORE-F/P/O AD, 54M | 55N |
| COUT54 | SSTRSM54 | SSRS SOC SKL TOT RAW SCORE-MOM/ALTCG 54M | 55N |
| COUT54 | SSTRSX54 | SSRS SOC SKL TOT RAW SCORE-F/P/O AD, 54M | 55N |
| COUT54 | SSTSSM54 | SSRS SOC SKL TOT STD SCORE-MOM/ALTCG 54M | 55N |

| | | | |
|---|---|---|---|
| COUT54 | SSTSSX54 | SSRS SOC SKL TOT STD SCORE-F/P/O AD, 54M | 55N |
| COUT54 | ASTRSM54 | SSRS ASSERTION RAW SCORE-MOM/ALTCG 54M | 55N |
| COUT54 | ASTRSX54 | SSRS ASSERTION RAW SCORE-F/P/O AD, 54M | 55N |
| COUT54 | COPRSM54 | SSRS COOPERATION RAW SCORE-MOM/ALTCG 54M | 55N |
| COUT54 | COPRSX54 | SSRS COOPERATION RAW SCORE-F/P/O AD, 54M | 55N |
| COUT54 | EXTRSM54 | SSRS EXTNL PROBS RAW SCORE-MOM/ALTCG 54M | 55N |
| COUT54 | EXTRSX54 | SSRS EXTNL PROBS RAW SCORE-F/P/O AD, 54M | 55N |
| COUT54 | IN55N | FORM 55N RECEIVED (1=Y/.=N) | 55N |
| COUT54 | INT55N_M | F55N (SAS) DATE OF INTERVIEW-MOM/ALTCG | 55N |
| COUT54 | INT55N_O | F55N (SAS) DATE OF INTERVIEW-F/P/O AD | 55N |
| COUT54 | INTRSM54 | SSRS INTNL PROBS RAW SCORE-MOM/ALTCG 54M | 55N |
| COUT54 | INTRSX54 | SSRS INTNL PROBS RAW SCORE-F/P/O AD, 54M | 55N |
| COUT54 | MA55NM54 | F55N MOM/ALTCG RELATIONSHIP TO CHILD | 55N |
| COUT54 | OA55NX54 | F55N FATHER/PART/OTH ADLT'S REL TO CHILD | 55N |
| COUT54 | PARENM54 | SSRS PARENT COMPETENC SCLE-MOM/ALTCG 54M | 55N |
| COUT54 | PARENX54 | SSRS PARNT A PRIOR SCLE-FA/PRT/OTHAD,54M | 55N |
| COUT54 | PEERCM54 | SSRS PEER COMPETENC SCALE-MOM/ALTCG 54 M | 55N |
| COUT54 | PEERCX54 | SSRS PEER COMPETENC SCALE-FA/P/OTHAD,54M | 55N |
| COUT54 | PRBRSM54 | SSRS PRB BEH TOT RAW SCORE-MOM/ALTCG 54M | 55N |
| COUT54 | PRBRSX54 | SSRS PRB BEH TOT RAW SCORE-F/P/O AD, 54M | 55N |
| COUT54 | PRBSSM54 | SSRS PRB BEH TOT STD SCORE-MOM/ALTCG 54M | 55N |
| COUT54 | PRBSSX54 | SSRS PRB BEH TOT STD SCORE-F/P/O AD, 54M | 55N |
| COUT54 | RSPRSM54 | SSRS RESPONSIBIL RAW SCORE-MOM/ALTCG 54M | 55N |
| COUT54 | RSPRSX54 | SSRS RESPONSIBIL RAW SCORE-F/P/O AD, 54M | 55N |
| COUT54 | SLFRSM54 | SSRS SELF CNTROL RAW SCORE-MOM/ALTCG 54M | 55N |
| COUT54 | SLFRSX54 | SSRS SELF CNTROL RAW SCORE-F/P/O AD, 54M | 55N |

| | | | |
|---|---|---|---|
| COUT54 | SSTRSM54 | SSRS SOC SKL TOT RAW SCORE-MOM/ALTCG 54M | 55N |
| COUT54 | SSTRSX54 | SSRS SOC SKL TOT RAW SCORE-F/P/O AD, 54M | 55N |
| COUT54 | SSTSSM54 | SSRS SOC SKL TOT STD SCORE-MOM/ALTCG 54M | 55N |
| COUT54 | SSTSSX54 | SSRS SOC SKL TOT STD SCORE-F/P/O AD, 54M | 55N |

280

| | | | |
|---|---|---|---|
| COUTG1 | ASTRSM1S | SSRS ASSERTION RAW SCORE-MOM/ALTCG G1 | LV9 |
| COUTG1 | COPRSM1S | SSRS COOPERATION RAW SCORE-MOM/ALTCG G1 | LV9 |
| COUTG1 | INDTL9_1 | FLV9G1 (SAS) TESTING DATE | LV9 |
| COUTG1 | INL9_1 | FORM FLV9G1 RECEIVED (1=Y/.=N) | LV9 |
| COUTG1 | MALV9M1S | FLV9G1 MOM/ALTCG RELATIONSHIP TO CHILD | LV9 |
| COUTG1 | PEERCM1S | SSRS PEER COMPETENC SCALE-MOM/ALTCG G1 | LV9 |
| COUTG1 | RSPRSM1S | SSRS RESPONSIBIL RAW SCORE-MOM/ALTCG G1 | LV9 |
| COUTG1 | SLFRSM1S | SSRS SELF CNTROL RAW SCORE-MOM/ALTCG G1 | LV9 |
| COUTG1 | SSTRSM1S | SSRS SOC SKL TOT RAW SCORE-MOM/ALTCG G1 | LV9 |
| COUTG1 | SSTSSM1S | SSRS SOC SKL TOT STD SCORE-MOM/ALTCG G1 | LV9 |
| COUTG1 | ASTRSX1F | SSRS ASSERTION RAW SCORE-OTH ADULT G1 | FH2 |
| COUTG1 | COPRSX1F | SSRS COOPERATION RAW SCORE-OTH ADULT G1 | FH2 |
| COUTG1 | INDTH2_1 | FHV2G1 (SAS) DATE FORM COMPLETED | FH2 |
| COUTG1 | INH2_1 | FORM FHV2G1 RECEIVED (1=Y/.=N) | FH2 |
| COUTG1 | OAHV2X1F | FH2 OTHER ADULT'S RELATIONSHIP TO CHILD | FH2 |
| COUTG1 | PEERCX1F | SSRS PEER COMPETENC SCALE-OTH ADULT G1 | FH2 |
| COUTG1 | RSPRSX1F | SSRS RESPONSIBIL RAW SCORE-OTH ADULT G1 | FH2 |
| COUTG1 | SLFRSX1F | SSRS SELF CNTROL RAW SCORE-OTH ADULT G1 | FH2 |
| COUTG1 | SSTRSX1F | SSRS SOC SKL TOT RAW SCORE-OTH ADULT G1 | FH2 |
| COUTG1 | SSTSSX1F | SSRS SOC SKL TOT STD SCORE-OTH ADULT G1 | FH2 |

277

| | | | |
|---|---|---|---|
| COUT_K | ASTRSMKF | SSRS ASSERTION RAW SCORE-MOM/ALTCG K/F | KBSS |
| COUT_K | COPRSMKF | SSRS COOPERATION RAW SCORE- | KBSS |

| | | | |
|---|---|---|---|
| | | MOM/ALTCG K/F | |
| COUT_K | INDTKBSS | FKBSS (SAS) DATE FORM COMPLETED | KBSS |
| COUT_K | INKBSS | FORM KBSS RECEIVED (1=Y/.=N) | KBSS |
| COUT_K | MABSSMKF | FKBSS MOM/ALTCG RELATIONSHIP TO CHILD | KBSS |
| COUT_K | PEERCMKF | SSRS PEER COMPETENC SCALE-MOM/ALTCG KF | KBSS |
| COUT_K | RSPRSMKF | SSRS RESPONSIBIL RAW SCORE-MOM/ALTCG K/F | KBSS |
| COUT_K | SLFRSMKF | SSRS SELF CNTROL RAW SCORE-MOM/ALTCG K/F | KBSS |
| COUT_K | SSTRSMKF | SSRS SOC SKL TOT RAW SCORE-MOM/ALTCG K/F | KBSS |
| COUT_K | SSTSSMKF | SSRS SOC SKL TOT STD SCORE-MOM/ALTCG K/F | KBSS |

**Description of Instrument**:

The Social Skills Rating System- Parent Form consists of two scales, Social Skills and Problem Behaviors. The Social Skills items are rated for frequency and importance. Parents rate how often a social behavior occurs on a 3-point scale (0 = never, 1 = sometimes, 3 = very often), and how important the behavior is for the child's development. The Social Skills scale contains four subscales: Cooperation, Assertion, Responsibility, and Self-Control. Cooperation includes behaviors such as helping household members, keeping room clean and neat, and using time appropriately. Assertion includes initiating behaviors, such as starting conversations with others, accepting friends' ideas for play, and reporting accidents to appropriate persons. Self-Control includes behaviors that emerge in conflict situations, such as responding or speaking in an appropriate way, receiving criticisms well, and controlling temper. Responsibility includes behaviors that demonstrate ability to communicate with adults and regard for property or work.

Problem Behaviors includes two subscales, Externalizing Problems (such as aggressive acts and poor temper control) and Internalizing Problems (such as sadness and anxiety), to tap behaviors that may interfere with the production of desired social skills. Only the frequency of the behaviors is rated, on a 3-point scale (0 = never, 1 = sometimes, 3 = very often).

**Modifications**:

At 54 months (preschool version), both Social Skills and Problem Behaviors were included, but the importance ratings were omitted. At kindergarten and first grade (K-6 version), only the Social Skills items were administered, with the importance ratings omitted.

**Rationale for Choosing**:

Social skills with peers represent important aspects of children's social development. Some experiences in child care may facilitate the acquisition of these skills. Because children's social competence can be manifested in many different contexts (e.g., family, peer group, classroom, etc.), the study sought to assess children's social competence in multiple contexts, using converging measures. The SSRS has several advantages over other assessment methods. It is a multi-rater (teacher, parent, and student) scale focusing on the social skills of children. The composite picture of a child given by two or three raters may be clearer than the picture obtained from a single rater. Also, it provides norms based on a large, national sample for boys and girls aged 3 through 18, as well as for handicapped elementary students.

**Base Reference / Primary Citation**:

Gresham, F. M., & Elliott, S. N. (1990). The social skills rating system. Circle Pines, MN: American Guidance Service.

**Sample**:

Gresham and Elliott (1990): The normative sample included 1,023 parents or guardians (90% mothers, 6% fathers, 4% guardians/caregivers). Race/ethnicity of the sample was 82% White, 11% African-American, 6% Hispanic, and 2% other ethnic backgrounds. About 55 % of the participating parents had completed one or more years of college education.

**Reliability**:

Preschool version Cronbach's alphas: For Cooperation: Gresham & Elliott-.81, NICHD 54-mo mother-.72, NICHD 54-mo father-.69 For Assertion: Gresham & Elliott-.76, NICHD 54-mo mother .74, NICHD 54-mo father-.70 For Responsibility: Gresham & Elliott-.75, NICHD 54-mo mother-.63, NICHD 54-mo father-.62 For Self-Control: Gresham & Elliott-.83, NICHD 54-mo mother-.79, NICHD 54-mo father-.78 For Total Social Skills: Gresham & Elliott-.90, NICHD 54-mo mother-.88, NICHD 54-mo father-.86 For Externalizing: Gresham & Elliott-.71, NICHD 54-mo mother-.69, NICHD 54-mo father-.69 For Internalizing: Gresham & Elliott-.57, NICHD 54-mo mother-.56, NICHD 54-mo father-.55 Total Problem Behaviors: Gresham & Elliott-.73, NICHD 54-mo mother-.69, NICHD 54-mo father-.71 See Scoring Section for information about these two variables: For Parent Relations: Gresham & Elliott-N/A, NICHD 54-mo mother-.66, NICHD 54-mo father-.64 For Peer Competence: Gresham & Elliott-N/A, NICHD 54-mo mother-.70, NICHD 54-mo father-.64 Elementary version Cronbach's alphas: For Cooperation: Gresham & Elliott-.77, Kinder mother-.76, 1st gr mother-.78, 1st gr father-.76 For Assertion: Gresham & Elliott-.74, Kinder-mother-.69, 1st gr mother-.71, 1st gr father-.69 For Responsibility: Gresham & Elliott-.65, Kinder mother-.62, 1st gr mother-.65, 1st gr father-.62 For Self-Control: Gresham & Elliott-.80, Kinder mother-.80, 1st gr mother-.82, 1st gr father-.77 For Total Social Skills: Gresham & Elliott-.87, Kinder mother-.87, 1st gr mother-.88, 1st gr father-.87 See Scoring section for information about this variable: For Peer Competence: Gresham & Elliott-N/A, Kinder mother-.70, 1st gr mother-.74, 1st gr father-.68

**Validity**:

The validity (content, criterion, and construct) of the SSRS is documented extensively in Gresham and Elliot (1990). The Elementary Level Social Skills questionnaire correlates with other measures of social competence (CBCL Social Competence subscale, r = .58) and discriminates children with social skills problems. Also, the Social Skills subscales are moderately correlated with the CBCL Problem subscales; better social skills as measured by the SSRS are associated with fewer behavior problems as measured by the CBCL.

**Scoring**:

Preschool version
Cooperation = sum of items 2, 4, 9, 12, 16, 17, 27, 30, 31, 38
Assertion = sum of items 6, 8, 15, 20, 23, 25, 29, 32, 34, 36
Responsibility = sum of items 3, 5, 7, 10, 13, 24, 26, 30, 33, 37
Self-Control = sum of items 1, 11, 14, 18, 19, 21, 22, 28, 35, 39
Total Social Skills = sum of items 1-39
Externalizing Problems = sum of items 40, 41, 42, 43, 46, 47
Internalizing Problems = sum of items 44, 45, 48, 49
Total Problem Behaviors = sum of items 40-49
* Parent Relations = sum of items 1, 2, 18, 22, 35, 38
* Peer Competence = sum of items 5, 11, 19, 21, 25, 28, 32, 34, 36

Elementary version
Cooperation = sum of items 1, 2, 11, 15, 16, 19, 21, 27, 28, 33
Assertion = sum of items 4, 10, 12, 13, 23, 24, 30, 34, 35, 38
Responsibility = sum of items 5, 7, 8, 9, 18, 20, 29, 31, 37, 38
Self-Control = sum of items 3, 6, 9, 14, 17, 22, 25, 26, 32, 36
Total Social Skills = sum of items 1-38
* Peer Competence = sum of items 4, 6, 12, 22, 23, 27, 30, 32, 34, 37

* These scores were created for the NICHD Study of Early Child Care and are not part of the Gresham & Elliott (1990) scoring scheme.

---

**Name of Instrument:**

Social Skills Rating System-Teacher Form

**SECC Name:**

Social Skills Rating System-Teacher Form

**Lead Investigator:**

Vandell, Deborah

**Assessment Details**

| Age | Location | Form | Type | Participant |
|---|---|---|---|---|
| First Grade | After School Care | AS2 | Questionnaire | Caregiver |
| First Grade | School | FS8 | Questionnaire | Teacher |
| Kindergarten | School | KTSR | Questionnaire | Teacher |

| CCDR | Database | Variable | Label | Form |
|---|---|---|---|---|
| 318 | | | | |
| | ASCGG1 | ASTRSA1S | SSRS ASSERTION RAW SCORE - AS CG G1 | AS2 |
| | ASCGG1 | INA2_1 | FORM FAS2G1 RECEIVED (1=Y/.=N) | AS2 |
| | ASCGG1 | INDTA2_1 | FAS2G1 (SAS) DATE FORM COMPLETED | AS2 |
| | ASCGG1 | SLFRSA1S | SSRS SELF CNTROL RAW SCORE - AS CG G1 | AS2 |
| 289 | | | | |
| | TCHRG1 | ACCRST1S | SSRS ACADEMIC COMP RAW SCORE-TEACHER G1 | FS8 |
| | TCHRG1 | ACCSST1S | SSRS ACADEMIC COMP STD SCORE-TEACHER G1 | FS8 |
| | TCHRG1 | ASTRST1S | SSRS ASSERTION RAW SCORE - TEACHER G1 | FS8 |
| | TCHRG1 | COPRST1S | SSRS COOPERATION RAW SCORE - TEACHER G1 | FS8 |
| | TCHRG1 | INDTS8_1 | FSV8G1 (SAS) DATE OF INTERVIEW | FS8 |
| | TCHRG1 | INS8_1 | FORM FSV8G1 RECEIVED (1=Y/.=N) | FS8 |
| | TCHRG1 | PEERCT1S | SSRS PEER COMPETENCE SCALE - TEACHER G1 | FS8 |
| | TCHRG1 | SLFRST1S | SSRS SELF CNTROL RAW SCORE - TEACHER G1 | FS8 |
| | TCHRG1 | SSTRST1S | SSRS SOC SKL TOT RAW SCORE - TEACHER G1 | FS8 |
| | TCHRG1 | SSTSST1S | SSRS SOC SKL TOT STD SCORE - TEACHER G1 | FS8 |
| 278 | | | | |
| | TCHR_K | ACCRSTKF | SSRS ACADEMIC COMP RAW SCORE-TEACHER K/F | KTSR |
| | TCHR_K | ACCSSTKF | SSRS ACADEMIC COMP STD SCORE-TEACHER K/F | KTSR |

| | | | |
|---|---|---|---|
| TCHR_K | ASTRSTKF | SSRS ASSERTION RAW SCORE - TEACHER K/F | KTSR |
| TCHR_K | COPRSTKF | SSRS COOPERATION RAW SCORE - TEACHER K/F | KTSR |
| TCHR_K | INDTKTSR | FKTSR (SAS) DATE FORM COMPLETED | KTSR |
| TCHR_K | INKTSR | FORM KTSR RECEIVED (1=Y/.=N) | KTSR |
| TCHR_K | PEERCTKF | SSRS PEER COMPETENCE SCALE - TEACHER KF | KTSR |
| TCHR_K | SLFRSTKF | SSRS SELF CNTROL RAW SCORE - TEACHER K/F | KTSR |
| TCHR_K | SSTRSTKF | SSRS SOC SKL TOT RAW SCORE - TEACHER K/F | KTSR |
| TCHR_K | SSTSSTKF | SSRS SOC SKL TOT STD SCORE - TEACHER K/F | KTSR |

**Description of Instrument**:

The Social Skills Rating System - Teacher Form consists of three scales: Social Skills, Problem Behaviors, and Academic Competence. The Social Skills items are rated for frequency and importance. Teachers rate how often a social behavior occurs on a 3-point scale (0 = never, 1 = sometimes, 3 = very often), and how important the behavior is for classroom success (0 = not important, 1 = important, 2 = critical). The Social Skills scale contains three subscales: Cooperation, Assertion, and Self-Control. Cooperation includes behaviors such as paying attention to the teacher's instruction and putting away work materials properly. Assertion includes initiating behaviors, such as starting conversations with peers, introducing oneself, and volunteering to help peers with classroom tasks. Self-Control includes behaviors that emerge in conflict situations, such as responding to teasing or peer pressure appropriately, receiving criticisms well, and controlling temper.

Problem Behaviors includes two subscales, Externalizing Problems (such as aggressive acts and poor temper control) and Internalizing Problems (such as sadness and anxiety), to tap behaviors that may interfere with the production of desired social skills. Only the frequency of the behaviors is rated, on a 3-point scale (0 = never, 1 = sometimes, 3 = very often).

Academic Competence concerns student's academic functioning. This scale includes nine items measuring the teacher's judgment of the child's academic or learning behaviors in the classroom (reading and math performance, motivation, parental support, and general cognitive functioning). Items are rated on a 5-point scale that corresponds to percentage clusters of the students in a class (1 = lowest 10%, 5 = highest 10%).

**Modifications**:

Classroom teachers completed only the Social Skills and Academic Competence items; Problem Behaviors were omitted. For Social Skills, the importance ratings were omitted. Care providers completed only two subscales of the Social Skills items, Assertion and Self-Control (omitting the importance ratings), because the Cooperation items are not applicable to most after-school settings.

**Rationale for Choosing**:

Social skills with peers represent important aspects of children's social development. Some experiences in child care may facilitate the acquisition of these skills. Because children's social competence can be manifested in many different contexts (e.g., family, peer group, classroom, etc.), the study sought to assess children's social competence in multiple contexts, using converging measures. The SSRS has several advantages over other assessment methods. It is a multi-rater (teacher, parent, and student) scale focusing on the social skills of children. The composite picture of a child given by two or three raters may be clearer than the picture obtained from a single rater. Also, it provides norms based on a large, national sample for boys and girls aged 3 through 18, as well as for handicapped elementary students.

**Base Reference / Primary Citation**:

Gresham, F. M., & Elliott, S. N. (1990). The social skills rating system. Circle Pines, MN: American Guidance Service.

**Sample**:

Gresham and Elliott (1990): The normative sample included 259 teachers who rated 1,335 children. The teachers were primarily female (88%), White (90%), and from Southern (40%) and North Central states (36%). Most teachers (80%) taught elementary school. Special class teachers made up 11% of the group, with an additional 3% of the sample assigned as resource teachers and 26% of the teachers assigned to self-contained classrooms. Over half of the teachers (57%) described their assignments as "regular" classroom or "subject matter" teaching. Most teachers were quite experienced, with almost two out of three having taught for nine or more years. Only 12% of the teachers were in their first or second year of teaching. The children were 82% White, 11% African-American, 6% Hispanic, and 2% other ethnic backgrounds.

**Reliability**:

For Cooperation: Gresham & Elliott-.92, Kinder/teacher-.92, 1st gr-teacher-.91, 1st gr/care provider-N/A, 2nd gr/teacher-.91 For Assertion: Gresham & Elliott-.86, Kinder/teacher-.86, 1st gr/teacher-.84, 1st gr/care provider-.81, 2nd gr/teacher-.86 For Self-Control: Gresham & Elliott-.91, Kinder/teacher-.87, 1st gr/teacher-.87, 1st gr/care provider-.86, 2nd gr/teacher-.90 For Total Social Skills: Gresham & Elliott-.94, Kinder/teacher-.93, 1st gr/teacher-.93, 1st gr/care provider-N/A, 2nd gr/teacher-.94 For Academic Competence: Gresham & Elliott-.95, Kinder/teacher-.95, 1st gr/teacher-.94, 1st gr/care provider-N/A, 2nd gr/teacher-.94 See Scoring section for information about this variable: For Peer Competence: Gresham & Elliott-N/A, Kinder/teacher-.84, 1st gr/teacher-.85, 1st gr/care provider-N/A, 2nd gr/teacher-.88

**Validity**:

The validity (content, criterion, and construct) of the SSRS is documented extensively in Gresham and Elliot (1990). The Elementary Level form has been found to be correlated with many other measures such as the Social Behavior Assessment (SBA), the Child Behavior Checklist (CBCL), and the Harter Teacher Rating Scale (TRS). The Social Skills scale and the Academic Competence scale were negatively associated with all behavior problems on the SBA. The SSRS Social Skills subscales were negatively related to the CBCL; the SSRS Academic Competence Scale was negatively related to the CBCL total Behavior Problems score. Also, students rated as well-adjusted on the Harter TRS tended to have well-developed social skills, higher academic competence, and relatively fewer problem behaviors, as measured by the SSRS.

**Scoring**:

Cooperation = sum of items 8, 9, 15, 16, 20, 21, 26, 27, 28, 29
Assertion = sum of items 2, 3, 6, 7, 10, 14, 17, 19, 23, 24
Self-Control = sum of items 1, 4, 5, 11, 12, 13, 18, 22, 25, 30
Total Social Skills = sum of items 1-30
Academic Competence = sum of items 31-39
* Peer Competence = sum of items 1, 5, 10, 11, 14, 18, 19, 22, 24, 25

* This score was created for the NICHD Study of Early Child Care and is not part of the Gresham & Elliott (1990) scoring scheme.

---

**Name of Instrument:**

Social Skills Strategies

**SECC Name:**

Social Skills Strategies

**Lead Investigator:**

Clarke-Stewart, Alison

**Assessment Details**

| Age | Location | Form | Type | Participant |
|---|---|---|---|---|
| 54 Months | Child Care | 56L2 | Questionnaire | Caregiver |

| CCDR | Database | Variable | Label | Form |
|---|---|---|---|---|
| 213 | | | | |
| | CARGIV54 | CGID56L2 | F56L2 CAREGIVER ID | 56L2 |
| | CARGIV54 | CGRL56L2 | F56L2 CG RELATIONSHIP TO STUDY CHILD | 56L2 |
| | CARGIV54 | IN56L2 | FORM 56L2 RECEIVED (1=Y/.=N) | 56L2 |
| | CARGIV54 | INDT56L2 | F56L1 (SAS) DATE OF INTERVIEW | 56L2 |
| | CARGIV54 | PNSHCA54 | Punish Conflict Strategy @54Mo (Mean) | 56L2 |
| | CARGIV54 | TCHEXA54 | Teach/Explain Strategy @54Mo (Mean) | 56L2 |

**Description of Instrument**:

Fourteen-item questionnaire. Caregivers respond to 13 items on a 5-point scale from "strongly disagree" to "strongly agree" with statements that reflect different strategies adults can use to train children in social skills; more specifically, how to respond to children's conflicts with peers. The final item asks caregivers to choose which two ways of dealing with conflict among children (of 11 choices plus "other") are most effective.

**Modifications**:

N/A

**Rationale for Choosing**:

No measures of this concept were available. It is an important concept to measure because it is an important aspect of children's social experience, especially in day care, and it may be related to children's expressions of aggression.

**Base Reference / Primary Citation**:

**Sample**:

**Reliability**:

As obtained from this sample:
Punish for Conflict Strategy, raw Cronbach's alpha = .67, standardized = .68
Teach/Explain Strategy, raw Cronbach's alpha = .47, standardized = .50
All items in scales were loaded .5 or higher. Limited number of items contributed to relatively low alphas, but scales make conceptual sense.

**Validity**:

**Scoring**:

Two factors were generated:
Punish for Conflict Strategy (mean of responses to items 5, 6, 11, 12 and 13 (reversed))
Teach/Explain Strategy (mean of responses to items 2, 4, 8 and 9)

---

**Name of Instrument:**

Sociometric Status: Caregiver and Teacher Ratings

**SECC Name:**

Sociometric Status: Caregiver and Teacher Ratings

**Lead Investigator:**

Vandell, Deborah

**Assessment Details**

| Age | Location | Form | Type | Participant |
|---|---|---|---|---|
| First Grade | After School Care | AS6 | Questionnaire | Caregiver |
| First Grade | School | FS9 | Questionnaire | Teacher |
| Kindergarten | School | KTSS | Questionnaire | Teacher |

| CCDR | Database | Variable | Label | Form |
|---|---|---|---|---|
| 323 | | | | |
| | ASCGG1 | INA6_1 | FORM FAS6G1 RECEIVED (1=Y/.=N) | AS6 |
| | ASCGG1 | INDTA6_1 | FAS6G1 (SAS) DATE FORM COMPLETED | AS6 |
| | ASCGG1 | SCDBPA1S | SC Disliked By Peers - AS CG Rating 1S | AS6 |
| | ASCGG1 | SCFWPA1S | SC Fights With Peers - AS CG Rating 1S | AS6 |
| | ASCGG1 | SCLBPA1S | SC Well Liked By Peers - AS CG Rating 1S | AS6 |
| | ASCGG1 | SCSNWA1S | SC Social Network Descr - AS CG Rating 1 | AS6 |
| 322 | | | | |
| | TCHRG1 | INDTS9_1 | FSV9G1 (SAS) DATE OF INTERVIEW | FS9 |
| | TCHRG1 | INS9_1 | FORM FSV9G1 RECEIVED (1=Y/.=N) | FS9 |
| | TCHRG1 | SCDBPT1S | SC Disliked By Peers - Tchr Rating 1S | FS9 |
| | TCHRG1 | SCFWPT1S | SC Fights With Peers - Tchr Rating 1S | FS9 |
| | TCHRG1 | SCLBPT1S | SC Well Liked By Peers - Tchr Rating 1S | FS9 |
| | TCHRG1 | SCSNWT1S | SC Social Network Descr - Tchr Rating 1S | FS9 |
| 321 | | | | |
| | TCHR_K | INDTKTSS | FKTSS (SAS) DATE FORM COMPLETED | KTSS |
| | TCHR_K | INKTSS | FORM KTSS RECEIVED (1=Y/.=N) | KTSS |
| | TCHR_K | SCDBPTKF | SC Disliked By Peers - Tchr Rating KF | KTSS |
| | TCHR_K | SCFWPTKF | SC Fights With Peers - Tchr Rating KF | KTSS |
| | TCHR_K | SCLBPTKF | SC Well Liked By Peers - Tchr Rating KF | KTSS |
| | TCHR_K | SCSNWTKF | SC Social Network Descr - Tchr Rating KF | KTSS |

**Description of Instrument**:

This measure consists of four items regarding how well the child is liked or disliked by peers, the child's aggressive behavior, and the child's social position among peers. The measure collects sociometric information by teacher report, including the number of votes the child would receive from peers for liked and disliked, and for aggression, and the child's membership in one of the five standard sociometric status groups (popular, rejected, neglected, controversial, average).

**Modifications**:

None.

**Rationale for Choosing**:

The quality of children's peer relations is related to their social and emotional development, thus sociometric status is an important variable for research and for clinical screening directed at the identification of children at risk for social and emotional problems (Cillessen et al., 1992). Ideally, this project would assess children's status in the peer group using the standard sociometric nomination procedures. However, the logistical and staff demands of obtaining informed consent from all the families whose children are in the study children's classroom made this unfeasible. This teacher report was adopted as a cost- and time-efficient means of collecting these sociometric data.

**Base Reference / Primary Citation**:

Cillessen, A. H. N., Terry, R. A., Coie, J. D., & Lochman, J. E. (1992, April). Accuracy of teacher-identification of children's sociometric status positions. Paper presented at the Conference on Human Development, Atlanta, GA.

**Sample**:

Cillessen, Terry, Coie, & Lochman (1992): The scale development sample included 835 fourth-grade children in 33 different classrooms in eight schools; 40% African-American, 60% White, 50% girls. Twenty-five of the 33 teachers were White women, 6 were African-American women, and 2 were White men. These teachers had between 22 and 30 children in their class, except that one teacher had only 11 children. The children checked whom they liked the most and liked the list on a list of classmates, and who starts fights, gets into trouble, is a leader, and stays away from others. Teachers rated each child in the classroom using the measure of sociometric status.

**Reliability**:

Cillessen, Terry, Coie, & Lochman (1992): A second teacher rated 20% of the children in the scale development sample. Ratings by main teachers and second teachers correlated .39 for the well-liked scale, and .29 for the disliked scale ($p < .001$). Overall social classification agreement of the main teachers and second teachers was 53% (kappa = .30); agreement increased to 81% (kappa = .48) when the controversial and rejected, and average and popular, classifications were collapsed. These coefficients were attenuated by different amounts of experience. That is, the second ratings about a child came from a teacher who did not see this child daily, as did the main teacher. Cillessen et al. (1992) suggest that more conclusive interrater coefficients need to be based on teachers equally familiar with the children they rate.

**Validity**:

Cillessen, Terry, Coie, & Lochman (1992): Teachers' sociometric ratings were related to peer nominations for being a leader, starting fights, getting in trouble, and acting uncomfortable and staying away from others. Children who were rated by teachers as high on the well-liked scale were nominated by peers to be high on being a leader ($r = .42$, $p < .001$) and low on starting fights ($r = -.27$, $p < .001$) and getting into trouble ($r = -.23$, $p < .001$). Children who were rated by teachers as high on the disliked scale were nominated by peers to be low on being a leader ($r = -.32$, $p < .001$), and high on starting fights ($r = .42$, $p < .001$) and getting in trouble ($r = .38$, $p < .001$)

Children who were classified by teachers as rejected and controversial were nominated by peers as high on starting fights and getting in trouble. Children who were classified by teachers as popular or neglected were nominated by peers as low on starting fights and getting in trouble. Children who were categorized as average were nominated by peers as average on starting fights and getting in trouble. Also, teacher-rated popular children were nominated by peers as being leaders, whereas rejected and neglected children were not. Children who were frequently nominated by peers on "stays away from others" were rejected by peers, and also seen as rejected by teachers. However, teachers accurately classified only 34% (kappa = .15) of the children's sociometric status positions.

**Scoring**:

Individual item scores are obtained for well-liked by peers, disliked by peers, and fights with peers. Social classification is scored as 1 = popular, 2 = rejected, 3 = neglected, 4 = controversial, 5 = average.

**Name of Instrument:**

Standardized Interview - Mother

**SECC Name:**

Standardized Interview - Mother

**Lead Investigator:**

O'Brien, Marion

**Assessment Details**

| Age | Location | Form | Type | Participant |
|---|---|---|---|---|
| 54 Months | Home | 54B | Interview | Mother |
| 54 Months | Home | 54A | Interview | Mother |
| First Grade | Lab | G1LA | Interview | Mother |

| CCDR | Database | Variable | Label | Form |
|---|---|---|---|---|
| 211 | | | | |
| | DEMO54 | IN54A | FORM 54A RECEIVED (1=Y/.=N) | 54A |
| | DEMO54 | INTDT54A | F54A (SAS) DATE OF INTERVIEW | 54A |
| | DEMO54 | M_HWHM54 | HOURS/WEEK MOHTER WORKS AT HOME @ 54M | 54A |
| | DEMO54 | MEMPSM54 | MATERN EMPLOY 0=NOT WRK,1=WRK,2=LEAV 54M | 54A |
| | DEMO54 | MHRS_M54 | # HOURS/WEEK MOTHER IN SCHOOL @ 54M | 54A |
| | DEMO54 | MHRW_M54 | HOURS/WEEK MOTHER WORK ALL JOBS @ 54M | 54A |
| | DEMO54 | MSCHSM54 | MOTHER'S SCHL STA 0=NOSC,1=INSC,2=BR 54M | 54A |
| | DEMO54 | PEMP_M54 | PARTNR EMPLOY 0=NOT WRK,1=WRK,2=LEAV 54M | 54A |
| | DEMO54 | PHRS_M54 | # HOURS/WEEK PARTNER IN SCHOOL @ 54M | 54A |
| | DEMO54 | PHRW_M54 | HOURS/WEEK PARTNER WORK ALL JOBS @ 54M | 54A |
| | DEMO54 | PSCH_M54 | PARTNR'S SCHL ST 0=NOSC,1=INSC,2=BRK 54M | 54A |
| | DEMO54 | PWYQWM54 | REASON PARTNER QUIT PREV PRIM JOB @ 54M | 54A |
| | DEMO54 | S_TODM54 | TIME OF DAY MOTHER IN SCHOOL @ 54M | 54A |
| | DEMO54 | W_TODM54 | TIME OF DAY MOTHER AT WORK @ 54M | 54A |
| | DEMO54 | WYQTWM54 | REASON MOTHER QUIT PREV PRIM JOB @ 54M | 54A |
| 212 | | | | |

| | | | |
|---|---|---|---|
| DEMO54 | ADLTSM54 | # ADULTS LIVING IN HOME(REL/UNREL) @ 54M | 54A |
| DEMO54 | AFDC_M54 | PUBLC ASST-AID FAMLY W/ DEP CHLD Y=1 54M | 54A |
| DEMO54 | ASST_M54 | PUBLIC ASSIST-FOOD STMP/AID FAM Y=1 54M | 54A |
| DEMO54 | CHLDNM54 | # CHILDREN LIVING IN HOME(REL/UNREL) @54M | 54A |
| DEMO54 | FDST_M54 | PUBLC ASSIST- FOOD STAMPS YES=1 NO=0 54M | 54A |
| DEMO54 | FHOMEM54 | FATHER LIVES IN HOUSEHOLD 54M 1=YES,0=NO | 54A |
| DEMO54 | HHTYPM54 | HOUSEHOLD TYPE @ 54M (LEVELS: 1-11) | 54A |
| DEMO54 | IN54A | FORM 54A RECEIVED (1=Y/.=N) | 54A |
| DEMO54 | INCNTM54 | INCOME:NEEDS RATIO -- 1994 INCOME @ 54M | 54A |
| DEMO54 | INTDT54A | F54A (SAS) DATE OF INTERVIEW | 54A |
| DEMO54 | MINCAM54 | MOTHER'S ANNUAL EARNED INCOME @ 54M | 54A |
| DEMO54 | MINCHM54 | MOTHER'S HOURLY EARNED INCOME @ 54M | 54A |
| DEMO54 | MOCCUM54 | Mother's Occupational Stat 54 months | 54A |
| DEMO54 | MSTATM54 | Mother's Marital Status at 54 months | 54A |
| DEMO54 | PHOMEM54 | HUSBAND/PARTNER LIVES IN HOUSEHOLD @ 54M | 54A |
| DEMO54 | PINCAM54 | HUS/PARTNR ANNUAL EARNED INCOME @ 54M | 54A |
| DEMO54 | POCCUM54 | HUSB/PARTNR CURRENT OCCUPATION @ 54M | 54A |
| DEMO54 | SSI__M54 | PUBLC ASST-SUPPLMTL SECURTY INCM 1=Y 54M | 54A |
| DEMO54 | THHSZM54 | Total Household Size (chld & adults)@54M | 54A |
| DEMO54 | TINCAM54 | INCOME-TOTAL FAMILY -- 1994 INCOME @ 54M | 54A |
| DEMO54 | XADLTM54 | # ADULT REL IN HOME(exclud parents) @54M | 54A |

255

| | | | |
|---|---|---|---|
| COUT54 | ASTHAM54 | CHS: ASTHMA SINCE LAST CONTACT 54M | 54A |
| COUT54 | BLINDM54 | CHS: BLINDNESS SINCE LAST CONTACT 54M | 54A |
| COUT54 | CHSNDM54 | CHS: CHANGE IN SPECIAL NEED, 54M | 54A |
| COUT54 | DEAFNM54 | CHS: DEAFNESS SINCE LAST CONTACT 54M | 54A |
| COUT54 | DIARRM54 | CHS: REPEAT DIARRHEA S/LST CONTACT 54M | 54A |
| COUT54 | DRINJM54 | CHS: CHILD INJURY REQ DOC VISIT, 54 MOS | 54A |
| COUT54 | EARIBM54 | CHS: EAR INFECTIONS OF CHILD, 54 MOS | 54A |

| | | | |
|---|---|---|---|
| COUT54 | EARINM54 | CHS: REP EAR INFECT S/LST CONTACT 54M | 54A |
| COUT54 | EPILEM54 | CHS: EPILEPSY SINCE LAST CONTACT 54M | 54A |
| COUT54 | FOODAM54 | CHS: FOOD ALLERGIES S/LST CONTACT 54M | 54A |
| COUT54 | HAYFVM54 | CHS: HAY FEVER SINCE LAST CONTACT 54M | 54A |
| COUT54 | HLTHBM54 | CHS: GENERAL HEALTH OF CHILD, 54MOS | 54A |
| COUT54 | IN54A | FORM 54A RECEIVED (1=Y/.=N) | 54A |
| COUT54 | INTDT54A | F54A (SAS) DATE OF INTERVIEW | 54A |
| COUT54 | INTSBM54 | CHS: INTESTINAL PROBS OF CHILD, 54 MOS | 54A |
| COUT54 | OTHERM54 | CHS: OTHER COND S/LAST CONTACT 54M | 54A |
| COUT54 | PNEUMM54 | CHS: PNEUMONIA SINCE LAST CONTACT 54M | 54A |
| COUT54 | RESPAM54 | CHS: RESP ALLERGY SINCE LAST CONTACT 54M | 54A |
| COUT54 | RSPRBM54 | CHS: RESPIRATORY PROBS OF CHLD, 54 MOS | 54A |
| COUT54 | SEIZUM54 | CHS: SEIZURES SINCE LAST CONTACT 54M | 54A |
| COUT54 | SICKCM54 | CHS: SICKLE CELL ANEMIA S/LST CNTCT 54M | 54A |
| COUT54 | SKINAM54 | CHS: SKIN ALLERGY SINCE LAST CONTACT 54M | 54A |
| COUT54 | SMHLBM54 | CHS: SUMMARY HEALTH OF CHILD, 54 MOS | 54A |
| COUT54 | SPND_M54 | CHS: SPECIAL NEED S/LAST CONTACT, 54M | 54A |
| COUT54 | TONSLM54 | CHS: REP TONSILLITIS S/LST CONTACT 54M | 54A |

268

| | | | |
|---|---|---|---|
| COUTG1 | ASTH_M1S | CHS: ASTHMA IN PAST 12 MONS, 1S | G1LA |
| COUTG1 | BLIN_M1S | CHS: BLINDNESS IN PAST 12 MONS, 1S | G1LA |
| COUTG1 | DEAF_M1S | CHS: DEAFNESS IN PAST 12 MONS, 1S | G1LA |
| COUTG1 | DIAR_M1S | CHS: REPEAT DIARRHEA IN PAST 12 MONS,1S | G1LA |
| COUTG1 | DRINJM1S | CHS: CHILD INJURY REQ DOC VISIT, 1S | G1LA |
| COUTG1 | EARI_M1S | CHS: REP EAR INFECT IN PAST 12 MONS, 1S | G1LA |
| COUTG1 | EARIBM1S | CHS: EAR INFECTIONS OF CHILD, 1S | G1LA |
| COUTG1 | EPIL_M1S | CHS: EPILEPSY IN PAST 12 MON, 1S | G1LA |
| COUTG1 | FOOD_M1S | CHS: FOOD ALLERGIES IN PAST 12 MONS, 1S | G1LA |
| COUTG1 | HAYF_M1S | CHS: HAY FEVER IN PAST 12 MONS, 1S | G1LA |
| COUTG1 | HLTHBM1S | CHS: GENERAL HEALTH OF CHILD, 1S | G1LA |
| COUTG1 | ING1LA | FORM FG1LA RECEIVED (1=Y/.=N) | G1LA |

| | | | |
|---|---|---|---|
| COUTG1 | INTDT1LA | FG1LA (SAS) DATE OF INTERVIEW | G1LA |
| COUTG1 | INTSBM1S | CHS: INTESTINAL PROBS OF CHILD, 1S | G1LA |
| COUTG1 | OTHE_M1S | CHS: OTHER COND IN PAST 12 MONS, 1S | G1LA |
| COUTG1 | PNEU_M1S | CHS: PNEUMONIA IN PAST 12 MONS, 1S | G1LA |
| COUTG1 | RESP_M1S | CHS: RESP ALLERGY IN PAST 12 MONS, 1S | G1LA |
| COUTG1 | RSPRBM1S | CHS: RESPIRATORY PROBS OF CHILD, 1S | G1LA |
| COUTG1 | SEIZ_M1S | CHS: SEIZURES IN PAST 12 MONS, 1S | G1LA |
| COUTG1 | SICK_M1S | CHS: SICKLE CELL ANEMIA IN PST 12 MO,1S | G1LA |
| COUTG1 | SKIN_M1S | CHS: SKIN ALLERGY IN PAST 12 MONS, 1S | G1LA |
| COUTG1 | SMHLBM1S | CHS: SUMMARY HEALTH OF CHILD, 1S | G1LA |
| COUTG1 | SPNEDM1S | CHS: SPECIAL NEED EVER, 1S | G1LA |
| COUTG1 | TONS_M1S | CHS: REP TONSILLITIS IN PAST 12 MONS, 1S | G1LA |

334

| | | | |
|---|---|---|---|
| DEMOG1 | AFDC_M1S | PUBLC ASST-AID FAMLY W/ DEP CHLD Y=1 1S | G1LA |
| DEMOG1 | AL_CHM1S | SOURCE INCOME-ALIMONY/CHILD SUPPRT=1 1S | G1LA |
| DEMOG1 | ASST_M1S | PUBLIC ASSIST-FOOD STMP/AID FAM Y=1 1S | G1LA |
| DEMOG1 | FDST_M1S | PUBLC ASSIST- FOOD STAMPS YES=1 NO=0 1S | G1LA |
| DEMOG1 | FLXPJM1S | FLEXIBILITY OF PRIMARY JOB @ 1S | G1LA |
| DEMOG1 | FTHOMM1S | MOTHER FULL-TIME HOMEMAKER 0=N 1=Y@ 1S | G1LA |
| DEMOG1 | IDLWKM1S | MOTHER'S IDEAL SCHL/WRK SITUATION @ 1S | G1LA |
| DEMOG1 | IN1LA | Completed FG1LA Interview | G1LA |
| DEMOG1 | INL221 | Completed FLV22G1 Interview | G1LA |
| DEMOG1 | INTDT1LA | FG1LA (SAS) DATE OF INTERVIEW | G1LA |
| DEMOG1 | LKWRKM1S | MOTHER LOOKING FOR WORK 0=NO,1=YES@ 1S | G1LA |
| DEMOG1 | MEMPSM1S | MATERN EMPLOY 0=NOT WRK,1=WRK @ 1S | G1LA |
| DEMOG1 | MFPTJM1S | MOTHER WORKS PRIM JOB: FULL/PART TM @1S | G1LA |
| DEMOG1 | MFPTSM1S | MOTHER ATTENDS SCH FULL/PART TIME @ 1S | G1LA |
| DEMOG1 | MHRS_M1S | # HOURS/WK MOTHER IN SCHOOL/TRN @ 1S | G1LA |
| DEMOG1 | MHRW_M1S | HOURS/WK MOTHER WORKS ALL JOBS @ 1S | G1LA |
| DEMOG1 | MHRWPM1S | HOURS/WK MOTHER WORKS PRIMARY JOB @ 1S | G1LA |
| DEMOG1 | MOCCUM1S | MOTHER'S OCCUPATIONAL STATUS @ 1S | G1LA |
| DEMOG1 | MOVESM1S | # OF MOVES FOR CHILD IN LAST 12M @ | G1LA |

| | | | |
|---|---|---|---|
| | | 1S | |
| DEMOG1 | MSCHSM1S | MOTHER'S SCHL STAT 0=NOSC 1=INSC @ 1S | G1LA |
| DEMOG1 | PEMPSM1S | PARTNR EMPLOY ST 0=NOT WRK, 1=WRK @ 1S | G1LA |
| DEMOG1 | PHRS_M1S | # HOURS/WK PARTNER IN SCH/TRN @ 1S | G1LA |
| DEMOG1 | PHRW_M1S | HOURS/WK PARTNER WORK ALL JOBS @ 1S | G1LA |
| DEMOG1 | POCCUM1S | HUSB/PARTNR CURRENT OCCUPATION @ 1S | G1LA |
| DEMOG1 | PSCHSM1S | PARTNR'S SCHL/TR ST 0=NOSC,1=INSC @ 1S | G1LA |
| DEMOG1 | SATWMM1S | MOTHER'S SATISFACTN W/ WRK/SCH SIT@ 1S | G1LA |
| DEMOG1 | SATWPM1S | HUS/P SATISFCTN W/ MOM WRK/SCH SIT@ 1S | G1LA |
| DEMOG1 | SCHTPM1S | TYPE OF SCHOOL/TRN MOTHER ATTENDS @ 1S | G1LA |
| DEMOG1 | W_TODM1S | TIME OF DAY MOTHER AT WORK @ 1S | G1LA |
| DEMOG1 | YRSMRM1S | # OF YEARS MARRIED @ 1S | G1LA |

**Description of Instrument:**

[Responses for 1st-grade (in lab) standardized interview was recorded using portable laptop computers, instead of paper-and-pencil as was used in past data collection periods. The interview process remained the same, with the exception that the computer program helped guide the interviewer.]

This interview is used to assess the changes that have occurred in the family since the last contact with the mother. All of the mothers in the study were asked similar questions similar during past data collection periods. Each interviewer was provided with explicit instructions for a smooth progression of the interview. All of the mother's responses were coded and recorded on forms. Within each section of the interview, there are a number of choices when the interviewer must skip over particular questions or sets of questions because they are not relevant to a particular situation.

Section one of the Home Interview consists of two sections: Household Composition and Family Health. The questions in household composition document changes in the child's household composition and social network. This section also includes information about the husband/partner's status, part-time residents in the home, and father of the child. The health section provides information about the mother and study child's health including: child's ear infection information, number of medical visits, injuries, serious illnesses or disabilities that will affect study child's development, sleep disturbances as indicators of possible emotional or general psychological distress, and mother's health problems. During this section important events, such as moving, are also identified.

Section two includes: Mother's Employment and School, Husband-Partner Employment and School, and Feelings and Attitudes about Employment. The Work Update Chart allows information to be recorded about changes in the mother's employment. The mother's employment section includes questions about her previous and/or current job, occupation title and responsibilities, income, hours spent in school or work and other job characteristics, such as flexibility. The husband/partner employment information is limited to whether he is employed or in school, how much he earns, and how many hours he spends at work or in school. The final part (feelings and attitudes about employment) assesses the mother's satisfaction with her current employment status.

The final section includes updates and information on family health. This section covers information about the mother and the study child's health including: child's ear infection information, number of medical visits, injuries, serious illnesses or disabilities that will affect the study child's development, and mother and husband/partner's health problems. This section also asks about important events, such as moving.

Because of the many different family situations that we expected to encounter during this study, the questions for the standardized

home interview were written to accommodate a great variety of answers.

**Modifications:**

N/A

**Rationale for Choosing:**

This interview was developed for the NICHD SECC in order to meet the data collection needs of the study. It was designed to collect specific information from all mothers using a systematic form and objective technique.

**Base Reference / Primary Citation:**

N/A

**Sample:**

N/A

**Reliability:**

N/A

**Validity:**

N/A

**Scoring:**

N/A

---

**Name of Instrument:**

State-Trait Anger & Anxiety Scales

**SECC Name:**

My Feelings II

**Lead Investigator:**

Campbell, Susan

**Assessment Details**

| Age | Location | Form | Type | Participant |
|---|---|---|---|---|
| First Grade | Home | FH9 | Questionnaire | Father |
| First Grade | Lab | LV18 | Questionnaire | Mother |

| CCDR Database Variable | Label | Form |
|---|---|---|
| 344 | | |

| | | | |
|---|---|---|---|
| FAMG1 | INDTH9_1 | FHV9G1 (SAS) DATE FORM COMPLETED | FH9 |
| FAMG1 | INH9_1 | FORM FHV9G1 RECEIVED (1=Y/.=N) | FH9 |
| FAMG1 | OAHV9X1F | FH9 OTHER ADULT RELATIONSHIP TO CHILD | FH9 |
| FAMG1 | STANGX1F | STATE ANGER SCORE: FTH/PRT/OA PRP WT 1F | FH9 |
| FAMG1 | STANXX1F | STATE ANXIETY SCR: FTH/PRT/OA PRP WT 1F | FH9 |
| FAMG1 | INDTL181 | FLV18G1 (SAS) TESTING DATE | LV18 |
| FAMG1 | INL181 | FORM FLV18G1 RECEIVED (1=Y/.=N) | LV18 |
| FAMG1 | STANGM1S | STATE ANGER SCORE: MOM/ALTCG PROP WT 1S | LV18 |
| FAMG1 | STANXM1S | STATE ANXIETY SCR: MOM/ALTCG PROP WT 1S | LV18 |

**Description of Instrument**:

Parents are asked to rate their feelings of anger and anxiety over the past week. The even-numbered items on My Feelings II are the State Anger items from the State-Trait Anger Scale (Spielberger, Jacobs, Russell, & Crane, 1983). The odd-numbered items are 10 of the 20 state anxiety items on Form Y of the State-Trait Anxiety Inventory (Spielberger, Gorsuch, Lushene, Vagg, & Jacobs, 1983).

**Modifications**:

The Spielberger measures of state anger and anxiety ask about how the person is feeling 'right now.' Our measure asks how the respondent felt 'during the past week.'

**Rationale for Choosing**:

These are widely used and brief measures of negative affect that parallel the brief measure of depressive symptoms that we have used to date. It was considered important to measure anger expression and anxiety in the families of target children as we track their development into middle childhood. It is at this age that problems with anger, aggression, and anxiety often emerge.

**Base Reference / Primary Citation**:

Spielberger, C. D., Jacobs, G. A., Russell, S. F., & Crane, R. S. (1983). Assessment of anger: The State-Trait Anger Scale. In J. N. Butcher & C. D. Spielberger (Eds.), Advances in personality assessment: Vol. 2 (pp. 161-189). Hillsdale, NJ: Erlbaum.

Spielberger, C. D., Gorsuch, R. L., Lushene, R., Vagg, P. R., & Jacobs, G. A. (1983). Manual for The State-Trait Anxiety Inventory (Form Y). Palo Alto, CA: Consulting Psychologists Press.

Vandell, D. L., Hyde, J. S., Plant, E. A., & Essex, M. J. (1997). Fathers and "others" as infant-care providers: Predictors of parents' emotional well-being and marital satisfaction. Merrill-Palmer Quarterly, 43, 361-385.

**Sample**:

**Reliability**:

This measure has high internal consistency (.89 to .95).

**Validity**:

The scales have good convergent validity with other questionnaire measures of anger and anxiety.

**Scoring:**

Items are rated on a 4-point scale (1 = not at all; 4 = very much) with higher scores reflecting more anger and hostility, and anxiety. This measure combines State items from the State-Trait Anger Scale and the State-Trait Anxiety Inventory. Scoring occurred as follows: (1) the State Anger score was computed by summing the ratings from the even-numbered items; and (2) the State Anxiety score was computed by reversing the ratings for items 1, 5, 13, and 17, then summing the ratings from the odd-numbered items.

---

**Name of Instrument:**

Student-Teacher Relationship Scale (STRS)

**SECC Name:**

Student-Teacher Relationship Scale (STRS)

**Lead Investigator:**

Pianta, Robert

**Assessment Details**

| Age | Location | Form | Type | Participant |
|---|---|---|---|---|
| First Grade | School | FS10 | Questionnaire | Teacher |
| Kindergarten | Other | KTST | Questionnaire | Teacher |

| CCDR | Database | Variable | Label | Form |
|---|---|---|---|---|
| 309 | | | | |
| | TCHRG1 | CLSN_T1S | Teacher: Closeness w/ SC @1S: w/ PrpWt | FS10 |
| | TCHRG1 | CNFL_T1S | Teacher: Conflict w/ SC @1S: w/ PrpWt | FS10 |
| | TCHRG1 | INDTS101 | FSV10G1 (SAS) DATE OF INTERVIEW | FS10 |
| | TCHRG1 | INS101 | FORM FSV10G1 RECEIVED (1=Y/.=N) | FS10 |
| | TCHRG1 | TPRE_T1S | Teacher: Tot Pos Rel w/ SC @1S: w/ PrpWt | FS10 |
| 302 | | | | |
| | TCHR_K | CLSN_TKF | Teacher: Closeness w/ SC @KF: w/ PrpWt | KTST |
| | TCHR_K | CNFL_TKF | Teacher: Conflict w/ SC @KF: w/ PrpWt | KTST |
| | TCHR_K | INDTKTST | FKTST (SAS) DATE FORM COMPLETED | KTST |
| | TCHR_K | INKTST | FORM KTST RECEIVED (1=Y/.=N) | KTST |
| | TCHR_K | TPRE_TKF | Teacher: Tot Pos Rel w/ SC @KF: w/ PrpWt | KTST |

**Description of Instrument:**

Teacher completes (or caregiver, in the case of the Child-Caregiver Relationship Scale: Short Form). The STRS is a 30-item Likert-type scale designed to assess teachers' perceptions of a particular student's relationship with them.

**Modifications:**

None.

**Rationale for Choosing:**

The STRS has been correlated with behavior; previous studies report correlations ranging from .40 to .67 (Pianta & Steinberg, 1992). The STRS also sheds light on the nature of student-teacher relationships, one study (Pianta, 1994) has reported wide variability in STRSs within classrooms, indicating the specifity of relationships rather then a generalized style.

**Base Reference / Primary Citation:**

Student-Teacher Relationship Scale (Pianta, 1992)

**Sample:**

**Reliability:**

Scores and their alphas include: Total score (alpha = .91), Conflict score (alpha = .93), Closeness score (alpha = .86), Overdependence score (alpha = .70).

**Validity:**

The STRS has been correlated with behavior; previous studies report correlations ranging from .40 to .67 (Pianta & Steinberg, 1992).

**Scoring:**

The STRS is a 30-item Likert-type scale that derives four scores: Total score, Conflict, Closeness, and Overdependence.

---

**Name of Instrument:**

Teacher's Report Form (TRF)

**SECC Name:**

Teacher Report Form (TRF)

**Lead Investigator:**

Campbell, Susan

**Assessment Details**

| Age | Location | Form | Type | Participant |
|---|---|---|---|---|
| First Grade | School | FS6 | Questionnaire | Teacher |
| Kindergarten | Other | KTTR | Questionnaire | Teacher |

| CCDR | Database | Variable | Label | Form |
|---|---|---|---|---|
| 288 | | | | |
| | TCHRG1 | BAG_TT1S | TRF AGGRESSIVE BEH T-SCR (TEACHER) G1 | FS6 |
| | TCHRG1 | BAN_TT1S | TRF ANXIOUS/DEPRESS T-SCORE | FS6 |

| | | | |
|---|---|---|---|
| | | (TEACHER) G1 | |
| TCHRG1 | BAP_TT1S | TRF ATTENTION PROBS T-SCR (TEACHER) G1 | FS6 |
| TCHRG1 | BDB_TT1S | TRF DELINQUENT BEH T-SCR (TEACHER) G1 | FS6 |
| TCHRG1 | BEX_TT1S | TRF EXTERNALIZING T-SCORE (TEACHER) G1 | FS6 |
| TCHRG1 | BIN_TT1S | TRF INTERNALIZING T-SCORE (TEACHER) G1 | FS6 |
| TCHRG1 | BSO_TT1S | TRF SOMATIC COMPLNTS T-SCR (TEACHER) G1 | FS6 |
| TCHRG1 | BSP_TT1S | TRF SOCIAL PROBS T-SCORE (TEACHER) G1 | FS6 |
| TCHRG1 | BTO_TT1S | TRF TOTAL PROBLEMS T-SCR (TEACHER) G1 | FS6 |
| TCHRG1 | BTP_TT1S | TRF THOUGHT PROBS T-SCORE (TEACHER) G1 | FS6 |
| TCHRG1 | BWT_TT1S | TRF WITHDRAWN T-SCORE (TEACHER) G1 | FS6 |
| TCHRG1 | INDTS6_1 | FSV6G1 (SAS) DATE OF INTERVIEW | FS6 |
| TCHRG1 | INS6_1 | FORM FSV6G1 RECEIVED (1=Y/.=N) | FS6 |

276

| | | | |
|---|---|---|---|
| TCHR_K | BAG_STKF | TRF AGGRESSIVE BEH TOT SCOR KINDERGART/F | KTTR |
| TCHR_K | BAG_TTKF | TRF AGGRESSIVE BEH T-SCOR KINDERGART/FAL | KTTR |
| TCHR_K | BAN_TTKF | TRF ANXIOUS/DEPRESSED T-SCOR KINDERGAR/F | KTTR |
| TCHR_K | BAP_STKF | TRF ATTENTION TOT SCORE KINDERGARTEN/FAL | KTTR |
| TCHR_K | BAP_TTKF | TRF ATTENTION PRBS T-SCOR KINDERGARTEN/F | KTTR |
| TCHR_K | BDB_TTKF | TRF DELINQUENT BEH T-SCOR KINDERGART/FAL | KTTR |
| TCHR_K | BEX_STKF | TRF EXTERNALIZING TOT SCOR KINDERGART/FA | KTTR |
| TCHR_K | BEX_TTKF | TRF EXTERNALIZING T-SCOR KINDERGARTEN/FA | KTTR |
| TCHR_K | BIN_STKF | TRF INTERNALIZING TOT SCOR KINDERGART/FA | KTTR |
| TCHR_K | BIN_TTKF | TRF INTERNALIZING T-SCOR KINDERGARTEN/FA | KTTR |
| TCHR_K | BSO_TTKF | TRF SOMATIC CMPLNT T-SCOR KINDERGARTEN/F | KTTR |
| TCHR_K | BSP_STKF | TRF SOCIAL PRBS TOT SCOR KINDERGARTEN/FA | KTTR |
| TCHR_K | BSP_TTKF | TRF SOCIAL PRBS T-SCOR KINDERGARTEN/FALL | KTTR |
| TCHR_K | BTO_TTKF | TRF TOTAL PRBS T-SCOR KINDERGARTEN/FALL | KTTR |

| | | | |
|---|---|---|---|
| TCHR_K | BTP_TTKF | TRF THOUGHT PRBS T-SCOR KINDERGARTEN/FAL | KTTR |
| TCHR_K | BWT_STKF | TRF WITHDRAWN TOT SCOR KINDERGARTEN FALL | KTTR |
| TCHR_K | BWT_TTKF | TRF WITHDRAWN T-SCORE KINDERGARTEN FALL | KTTR |
| TCHR_K | INDTKTTR | FKTTR (SAS) DATE FORM COMPLETED | KTTR |
| TCHR_K | INKTTR | FORM KTTR RECEIVED (1=Y/.=N) | KTTR |

**Description of Instrument**:

The CBCL and the TRF are slightly different versions of a widely used measure to assess the social competence and problem behavior of children 4-18 years. This family of measures has been standardized on large samples of children in the US and abroad. A series of behaviors (about 100 items per version) are rated on 3 point scales from 0 (not true of the child) to 2 (very true of the child). Broad band scales of Internalizing and Externalizing problems, and narrow band scales of social problems, aggression, attention problems, and depression (among others) are derived from a computerized scoring program. Norms exist to determine whether children's behavior falls into the normal range, suggests that the child is at risk for problems, or indicates that the child's behavior is more akin to those with clinically diagnosed problems.

**Modifications**:

No modifications made.

**Rationale for Choosing**:

The CBCL is the most widely used screening instrument available for tracking the emergence of behavior problems in children. It has been used since 24 months in the NICHD SECC to provide a well-standardized, highly valid assessment of children's adjustment and to allow for the longitudinal analysis of children's adjustment and problem behavior. Moreover, versions appropriate for parents and teachers allow us to track the emergence of problems across settings and reporters.

**Base Reference / Primary Citation**:

Achenbach, T. M. (1991). Manual for the Child Behavior Checklist/4-18 and Profile. Burlington, VT: University of Vermont, Department of Psychiatry.

Achenbach, T. M. (1991). Manual for the Teacher Report Form and Profile. Burlington, VT: University of Vermont, Department of Psychiatry.

**Sample**:

**Reliability**:

Extensive psychometric information is available on these measures in the manuals and the many publications on the CBCL and its uses. In brief, both the CBCL and TRF are highly reliable and internally consistent (both broad band and narrow band factors). Parent and teacher ratings, however, correlate about .3 - .4, reflecting the fact that different observers, who are familiar with children in different contexts, may see the child's behavior somewhat differently.

**Validity**:

There is extensive validity data indicating that clinically referred children receive elevated scores on these measures and that elevated scores are predictive of the onset and continuation of problems.

**Scoring**:

Children's behaviors are rated on 3-point (0-2) scales and empirically derived syndromes are scored with standard computer

programs to generate broad band syndrome scores (externalizing, internalizing, total problem) and narrow band syndrome scores (e.g., social problems, depression, delinquency, aggression, attention problems).

---

**Name of Instrument:**

Telephone Interview (42, 46, 50, 53, 60, 66 months)

**SECC Name:**

Telephone Interview (42, 46, 50, 53, 60, 66 months)

**Lead Investigator:**

O'Brien, Marion

**Assessment Details**

| Age | Location | Form | Type | Participant |
|---|---|---|---|---|
| 42 Months | Other | 42A | Interview | Mother |
| 42 Months | Other | 42B | Interview | Mother |
| 46/50 Months | Other | 46A | Interview | Mother |
| 46/50 Months | Other | 46A | Interview | Mother |
| 46/50 Months | Other | 46B | Interview | Mother |
| 46/50 Months | Other | 46B | Interview | Mother |
| 53 Months | Other | 53A | Interview | Mother |
| 60 Months | Other | 60A | Interview | Mother |
| 66 Months | Other | 60A | Interview | Mother |

| CCDR | Database | Variable | Label | Form |
|---|---|---|---|---|
| 245 | | | | |
| | PHONE42 | IN42A | FORM 42A RECEIVED (1=Y/.=N) | 42A |
| | PHONE42 | INTDT42A | F42AQ0 SAS DATE OF INTERVIEW | 42A |
| | PHONE42 | JBSTQM42 | MOTHER'S TOT # JOBS STARTED & STOP @ 42M | 42A |
| | PHONE42 | M_HWHM42 | HOURS/WEEK MOHTER WORKS AT HOME @ 42M | 42A |
| | PHONE42 | MEMPSM42 | MATERN EMPLOY 0=NOT WRK,1=WRK,2=LEAV 42M | 42A |
| | PHONE42 | MHRS_M42 | # HOURS/WEEK MOTHER IN SCHOOL @ 42M | 42A |
| | PHONE42 | MHRW_M42 | HOURS/WEEK MOTHER WORK ALL JOBS @ 42M | 42A |
| | PHONE42 | MSCHSM42 | MOTHER'S SCHL STA 0=NOSC,1=INSC,2=BR 42M | 42A |
| | PHONE42 | PEMP_M42 | PARTNR EMPLOY 0=NOT WRK,1=WRK,2=LEAV 42M | 42A |
| | PHONE42 | PHRS_M42 | # HOURS/WEEK PARTNER IN SCHOOL @ 42M | 42A |

| | | | |
|---|---|---|---|
| | PHONE42 PHRW_M42 | HOURS/WEEK PARTNER WORK ALL JOBS @ 42M | 42A |
| | PHONE42 PSCH_M42 | PARTNR'S SCHL ST 0=NOSC,1=INSC,2=BRK 42M | 42A |
| | PHONE42 PWYQWM42 | REASON PARTNER QUIT PREV PRIM JOB @ 42M | 42A |
| | PHONE42 S_TODM42 | TIME OF DAY MOTHER IN SCHOOL @ 42M | 42A |
| | PHONE42 W_TODM42 | TIME OF DAY MOTHER AT WORK @ 42M | 42A |
| | PHONE42 WYQTWM42 | REASON MOTHER QUIT PREV PRIM JOB @ 42M | 42A |
| 246 | | | |
| | PHONE42 ADLTSM42 | # ADULTS LIVING IN HOME(REL/UNREL) @ 42M | 42A |
| | PHONE42 CHLDNM42 | # CHILDREN LIVING IN HOME(REL/UNREL) @42M | 42A |
| | PHONE42 FHOMEM42 | FATHER LIVES IN HOUSEHOLD 42M 1=YES,0=NO | 42A |
| | PHONE42 HHTYPM42 | HOUSEHOLD TYPE @ 42M (LEVELS: 1-11) | 42A |
| | PHONE42 IN42A | FORM 42A RECEIVED (1=Y/.=N) | 42A |
| | PHONE42 MOCCUM42 | Mother's Occupational Stat 42 months | 42A |
| | PHONE42 MSTATM42 | Mother's Marital Status at 42 months | 42A |
| | PHONE42 PHOMEM42 | HUSBAND/PARTNER LIVES IN HOUSEHOLD @ 42M | 42A |
| | PHONE42 POCCUM42 | HUSB/PARTNR CURRENT OCCUPATION @ 42M | 42A |
| | PHONE42 THHSZM42 | Total Household Size (chld & adults)@42M | 42A |
| | PHONE42 XADLTM42 | # ADULT REL IN HOME(exclud parents) @42M | 42A |
| 265 | | | |
| | PHONE42 DRINJM42 | CHS: CHILD INJURY REQ DOC VISIT, 42 MOS | 42A |
| | PHONE42 EARIBM42 | CHS: EAR INFECTIONS OF CHILD, 42 MOS | 42A |
| | PHONE42 HLTHBM42 | CHS: GENERAL HEALTH OF CHILD, 42MOS | 42A |
| | PHONE42 IN42A | FORM 42A RECEIVED (1=Y/.=N) | 42A |
| | PHONE42 INTDT42A | F42AQ0 SAS DATE OF INTERVIEW | 42A |
| | PHONE42 INTSBM42 | CHS: INTESTINAL PROBS OF CHILD, 42 MOS | 42A |
| | PHONE42 RSPRBM42 | CHS: RESPIRATORY PROBS OF CHLD, 42 MOS | 42A |
| | PHONE42 SMHLBM42 | CHS: SUMMARY HEALTH OF CHILD, 42 MOS | 42A |
| 262 | | | |
| | PHONE42 EAGE1M42 | Entry Age for Arrangement 1 @ 42M | 42B |
| | PHONE42 EAGE2M42 | Entry Age for Arrangement 2 @ 42M | 42B |
| | PHONE42 EAGE3M42 | Entry Age for Arrangement 3 @ 42M | 42B |
| | PHONE42 EAGE4M42 | Entry Age for Arrangement 4 @ 42M | 42B |

| | | | |
|---|---|---|---|
| PHONE42 | EAGE5M42 | Entry Age for Arrangement 5 @ 42M | 42B |
| PHONE42 | HRCC1M42 | Hrs/Wk in Child Care Arrangement 1 @ 42M | 42B |
| PHONE42 | HRCC2M42 | Hrs/Wk in Child Care Arrangement 2 @ 42M | 42B |
| PHONE42 | HRCC3M42 | Hrs/Wk in Child Care Arrangement 3 @ 42M | 42B |
| PHONE42 | HRCC4M42 | Hrs/Wk in Child Care Arrangement 4 @ 42M | 42B |
| PHONE42 | HRCC5M42 | Hrs/Wk in Child Care Arrangement 5 @ 42M | 42B |
| PHONE42 | IN42B | FORM 42B RECEIVED (1=Y/.=N) | 42B |
| PHONE42 | INTDT42A | F42AQ0 SAS DATE OF INTERVIEW | 42B |
| PHONE42 | MOMCGM42 | Mother as Caregiver, No=0 Yes=1 @ 42M | 42B |
| PHONE42 | MOMHCM42 | Mother Care at Home ONLY, N=0 Y=1 @ 42M | 42B |
| PHONE42 | THNMAM42 | Total Hrs/Wk in Non-Maternal Arrng @ 42M | 42B |
| PHONE42 | THNPAM42 | Total Hrs/Wk in Non-Parental Arrng @ 42M | 42B |
| PHONE42 | TNNMAM42 | Total Number of Non-Maternal Arrng @ 42M | 42B |
| PHONE42 | TNNPAM42 | Total Number of Non-Parental Arrng @ 42M | 42B |
| PHONE42 | TY_A1M42 | Type A: Child Care Arrangement 1 @ 42M | 42B |
| PHONE42 | TY_A2M42 | Type A: Child Care Arrangement 2 @ 42M | 42B |
| PHONE42 | TY_A3M42 | Type A: Child Care Arrangement 3 @ 42M | 42B |
| PHONE42 | TY_A4M42 | Type A: Child Care Arrangement 4 @ 42M | 42B |
| PHONE42 | TY_A5M42 | Type A: Child Care Arrangement 5 @ 42M | 42B |
| PHONE42 | TY_B1M42 | Type B: Child Care Arrangement 1 @ 42M | 42B |
| PHONE42 | TY_B2M42 | Type B: Child Care Arrangement 2 @ 42M | 42B |
| PHONE42 | TY_B3M42 | Type B: Child Care Arrangement 3 @ 42M | 42B |
| PHONE42 | TY_B4M42 | Type B: Child Care Arrangement 4 @ 42M | 42B |
| PHONE42 | TY_B5M42 | Type B: Child Care Arrangement 5 @ 42M | 42B |
| PHONE42 | TY_C1M42 | Type C: Child Care Arrangement 1 @ 42M | 42B |
| PHONE42 | TY_C2M42 | Type C: Child Care Arrangement 2 @ 42M | 42B |
| PHONE42 | TY_C3M42 | Type C: Child Care Arrangement 3 @ 42M | 42B |
| PHONE42 | TY_C4M42 | Type C: Child Care Arrangement 4 @ 42M | 42B |
| PHONE42 | TY_C5M42 | Type C: Child Care Arrangement 5 @ 42M | 42B |

269

| | | | |
|---|---|---|---|
| PHONE42 | IN42B | FORM 42B RECEIVED (1=Y/.=N) | 42B |
| PHONE42 | INTDT42A | F42AQ0 SAS DATE OF INTERVIEW | 42B |
| PHONE42 | NACS1M42 | # Adult or Under 18 Caregvrs Arr 1 @ 42M | 42B |
| PHONE42 | NACS2M42 | # Adult or Under 18 Caregvrs Arr 2 @ 42M | 42B |
| PHONE42 | NACS3M42 | # Adult or Under 18 Caregvrs Arr 3 @ 42M | 42B |
| PHONE42 | NACS4M42 | # Adult or Under 18 Caregvrs Arr 4 @ 42M | 42B |
| PHONE42 | NACS5M42 | # Adult or Under 18 Caregvrs Arr 5 @ 42M | 42B |
| PHONE42 | OCCS1M42 | Number of Other children in Arr 1 @ 42M | 42B |
| PHONE42 | OCCS2M42 | Number of Other children in Arr 2 @ 42M | 42B |
| PHONE42 | OCCS3M42 | Number of Other children in Arr 3 @ 42M | 42B |
| PHONE42 | OCCS4M42 | Number of Other children in Arr 4 @ 42M | 42B |
| PHONE42 | OCCS5M42 | Number of Other children in Arr 5 @ 42M | 42B |

245

| | | | |
|---|---|---|---|
| PHONE46 | IN46A | FORM 46A RECEIVED (1=Y/.=N) | 46A |
| PHONE46 | INTDT46A | F46AQ0 SAS DATE OF INTERVIEW | 46A |
| PHONE46 | JBSTQM46 | MOTHER'S TOT # JOBS STARTED & STOP @ 46M | 46A |
| PHONE46 | M_HWHM46 | HOURS/WEEK MOHTER WORKS AT HOME @ 46M | 46A |
| PHONE46 | MEMPSM46 | MATERN EMPLOY 0=NOT WRK,1=WRK,2=LEAV 46M | 46A |
| PHONE46 | MHRS_M46 | # HOURS/WEEK MOTHER IN SCHOOL @ 46M | 46A |
| PHONE46 | MHRW_M46 | HOURS/WEEK MOTHER WORK ALL JOBS @ 46M | 46A |
| PHONE46 | MSCHSM46 | MOTHER'S SCHL STA 0=NOSC,1=INSC,2=BR 46M | 46A |
| PHONE46 | PEMP_M46 | PARTNR EMPLOY 0=NOT WRK,1=WRK,2=LEAV 46M | 46A |
| PHONE46 | PHRS_M46 | # HOURS/WEEK PARTNER IN SCHOOL @ 46M | 46A |
| PHONE46 | PHRW_M46 | HOURS/WEEK PARTNER WORK ALL JOBS @ 46M | 46A |
| PHONE46 | PSCH_M46 | PARTNR'S SCHL ST 0=NOSC,1=INSC,2=BRK 46M | 46A |
| PHONE46 | PWYQWM46 | REASON PARTNER QUIT PREV PRIM JOB @ 46M | 46A |
| PHONE46 | S_TODM46 | TIME OF DAY MOTHER IN SCHOOL @ 46M | 46A |
| PHONE46 | W_TODM46 | TIME OF DAY MOTHER AT WORK @ 46M | 46A |

| | | | |
|---|---|---|---|
| PHONE46 | WYQTWM46 | REASON MOTHER QUIT PREV PRIM JOB @ 46M | 46A |
| PHONE50 | IN50A | FORM 50A RECEIVED (1=Y/.=N) | 46A |
| PHONE50 | INTDT50A | F46AQ0 SAS DATE OF INTERVIEW | 46A |
| PHONE50 | JBSTQM50 | MOTHER'S TOT # JOBS STARTED & STOP @ 50M | 46A |
| PHONE50 | M_HWHM50 | HOURS/WEEK MOHTER WORKS AT HOME @ 50M | 46A |
| PHONE50 | MEMPSM50 | MATERN EMPLOY 0=NOT WRK,1=WRK,2=LEAV 50M | 46A |
| PHONE50 | MHRS_M50 | # HOURS/WEEK MOTHER IN SCHOOL @ 50M | 46A |
| PHONE50 | MHRW_M50 | HOURS/WEEK MOTHER WORK ALL JOBS @ 50M | 46A |
| PHONE50 | MSCHSM50 | MOTHER'S SCHL STA 0=NOSC,1=INSC,2=BR 50M | 46A |
| PHONE50 | PEMP_M50 | PARTNR EMPLOY 0=NOT WRK,1=WRK,2=LEAV 50M | 46A |
| PHONE50 | PHRS_M50 | # HOURS/WEEK PARTNER IN SCHOOL @ 50M | 46A |
| PHONE50 | PHRW_M50 | HOURS/WEEK PARTNER WORK ALL JOBS @ 50M | 46A |
| PHONE50 | PSCH_M50 | PARTNR'S SCHL ST 0=NOSC,1=INSC,2=BRK 50M | 46A |
| PHONE50 | PWYQWM50 | REASON PARTNER QUIT PREV PRIM JOB @ 50M | 46A |
| PHONE50 | S_TODM50 | TIME OF DAY MOTHER IN SCHOOL @ 50M | 46A |
| PHONE50 | W_TODM50 | TIME OF DAY MOTHER AT WORK @ 50M | 46A |
| PHONE50 | WYQTWM50 | REASON MOTHER QUIT PREV PRIM JOB @ 50M | 46A |

246

| | | | |
|---|---|---|---|
| PHONE46 | ADLTSM46 | # ADULTS LIVING IN HOME(REL/UNREL) @ 46M | 46A |
| PHONE46 | CHLDNM46 | # CHILDREN LIVING IN HOME(REL/UNREL) @46M | 46A |
| PHONE46 | FHOMEM46 | FATHER LIVES IN HOUSEHOLD 46M 1=YES,0=NO | 46A |
| PHONE46 | HHTYPM46 | HOUSEHOLD TYPE @ 46M (LEVELS: 1-11) | 46A |
| PHONE46 | IN46A | FORM 46A RECEIVED (1=Y/.=N) | 46A |
| PHONE46 | MOCCUM46 | Mother's Occupational Stat 46 months | 46A |
| PHONE46 | MSTATM46 | Mother's Marital Status at 46 months | 46A |
| PHONE46 | PHOMEM46 | HUSBAND/PARTNER LIVES IN HOUSEHOLD @ 46M | 46A |
| PHONE46 | POCCUM46 | HUSB/PARTNR CURRENT OCCUPATION @ 46M | 46A |
| PHONE46 | THHSZM46 | Total Household Size (chld & adults)@46M | 46A |
| PHONE46 | XADLTM46 | # ADULT REL IN HOME(exclud parents) @46M | 46A |

| | | | |
|---|---|---|---|
| PHONE50 | ADLTSM50 | # ADULTS LIVING IN HOME(REL/UNREL) @ 50M | 46A |
| PHONE50 | CHLDNM50 | # CHILDREN LIVING IN HOME(REL/UNREL) @50M | 46A |
| PHONE50 | FHOMEM50 | FATHER LIVES IN HOUSEHOLD 50M 1=YES,0=NO | 46A |
| PHONE50 | HHTYPM50 | HOUSEHOLD TYPE @ 50M (LEVELS: 1-11) | 46A |
| PHONE50 | IN50A | FORM 50A RECEIVED (1=Y/.=N) | 46A |
| PHONE50 | MOCCUM50 | Mother's Occupational Stat 50 months | 46A |
| PHONE50 | MSTATM50 | Mother's Marital Status at 50 months | 46A |
| PHONE50 | PHOMEM50 | HUSBAND/PARTNER LIVES IN HOUSEHOLD @ 50M | 46A |
| PHONE50 | POCCUM50 | HUSB/PARTNR CURRENT OCCUPATION @ 50M | 46A |
| PHONE50 | THHSZM50 | Total Household Size (chld & adults)@50M | 46A |
| PHONE50 | XADLTM50 | # ADULT REL IN HOME(exclud parents) @50M | 46A |

265

| | | | |
|---|---|---|---|
| PHONE46 | DRINJM46 | CHS: CHILD INJURY REQ DOC VISIT, 46 MOS | 46A |
| PHONE46 | EARIBM46 | CHS: EAR INFECTIONS OF CHILD, 46 MOS | 46A |
| PHONE46 | HLTHBM46 | CHS: GENERAL HEALTH OF CHILD, 46MOS | 46A |
| PHONE46 | IN46A | FORM 46A RECEIVED (1=Y/.=N) | 46A |
| PHONE46 | INTDT46A | F46AQ0 SAS DATE OF INTERVIEW | 46A |
| PHONE46 | INTSBM46 | CHS: INTESTINAL PROBS OF CHILD, 46 MOS | 46A |
| PHONE46 | RSPRBM46 | CHS: RESPIRATORY PROBS OF CHLD, 46 MOS | 46A |
| PHONE46 | SMHLBM46 | CHS: SUMMARY HEALTH OF CHILD, 46 MOS | 46A |
| PHONE50 | DRINJM50 | CHS: CHILD INJURY REQ DOC VISIT, 50 MOS | 46A |
| PHONE50 | EARIBM50 | CHS: EAR INFECTIONS OF CHILD, 50 MOS | 46A |
| PHONE50 | HLTHBM50 | CHS: GENERAL HEALTH OF CHILD, 50MOS | 46A |
| PHONE50 | IN50A | FORM 50A RECEIVED (1=Y/.=N) | 46A |
| PHONE50 | INTDT50A | F46AQ0 SAS DATE OF INTERVIEW | 46A |
| PHONE50 | INTSBM50 | CHS: INTESTINAL PROBS OF CHILD, 50 MOS | 46A |
| PHONE50 | RSPRBM50 | CHS: RESPIRATORY PROBS OF CHLD, 50 MOS | 46A |
| PHONE50 | SMHLBM50 | CHS: SUMMARY HEALTH OF CHILD, 50 MOS | 46A |

263

| | | | |
|---|---|---|---|
| PHONE46 | EAGE1M46 | Entry Age for Arrangement 1 @ 46M | 46B |
| PHONE46 | EAGE2M46 | Entry Age for Arrangement 2 @ 46M | 46B |
| PHONE46 | EAGE3M46 | Entry Age for Arrangement 3 @ 46M | 46B |
| PHONE46 | EAGE4M46 | Entry Age for Arrangement 4 @ 46M | 46B |
| PHONE46 | EAGE5M46 | Entry Age for Arrangement 5 @ 46M | 46B |
| PHONE46 | EAGE6M46 | Entry Age for Arrangement 6 @ 46M | 46B |
| PHONE46 | HRCC1M46 | Hrs/Wk in Child Care Arrangement 1 @ 46M | 46B |
| PHONE46 | HRCC2M46 | Hrs/Wk in Child Care Arrangement 2 @ 46M | 46B |
| PHONE46 | HRCC3M46 | Hrs/Wk in Child Care Arrangement 3 @ 46M | 46B |
| PHONE46 | HRCC4M46 | Hrs/Wk in Child Care Arrangement 4 @ 46M | 46B |
| PHONE46 | HRCC5M46 | Hrs/Wk in Child Care Arrangement 5 @ 46M | 46B |
| PHONE46 | HRCC6M46 | Hrs/Wk in Child Care Arrangement 6 @ 46M | 46B |
| PHONE46 | IN46B | FORM 46B RECEIVED (1=Y/.=N) | 46B |
| PHONE46 | INTDT46A | F46AQ0 SAS DATE OF INTERVIEW | 46B |
| PHONE46 | MOMCGM46 | Mother as Caregiver, No=0 Yes=1 @ 46M | 46B |
| PHONE46 | MOMHCM46 | Mother Care at Home ONLY, N=0 Y=1 @ 46M | 46B |
| PHONE46 | THNMAM46 | Total Hrs/Wk in Non-Maternal Arrng @ 46M | 46B |
| PHONE46 | THNPAM46 | Total Hrs/Wk in Non-Parental Arrng @ 46M | 46B |
| PHONE46 | TNNMAM46 | Total Number of Non-Maternal Arrng @ 46M | 46B |
| PHONE46 | TNNPAM46 | Total Number of Non-Parental Arrng @ 46M | 46B |
| PHONE46 | TY_A1M46 | Type A: Child Care Arrangement 1 @ 46M | 46B |
| PHONE46 | TY_A2M46 | Type A: Child Care Arrangement 2 @ 46M | 46B |
| PHONE46 | TY_A3M46 | Type A: Child Care Arrangement 3 @ 46M | 46B |
| PHONE46 | TY_A4M46 | Type A: Child Care Arrangement 4 @ 46M | 46B |
| PHONE46 | TY_A5M46 | Type A: Child Care Arrangement 5 @ 46M | 46B |
| PHONE46 | TY_A6M46 | Type A: Child Care Arrangement 6 @ 46M | 46B |
| PHONE46 | TY_B1M46 | Type B: Child Care Arrangement 1 @ 46M | 46B |
| PHONE46 | TY_B2M46 | Type B: Child Care Arrangement 2 @ 46M | 46B |
| PHONE46 | TY_B3M46 | Type B: Child Care Arrangement 3 @ 46M | 46B |

| | | | |
|---|---|---|---|
| PHONE46 | TY_B4M46 | Type B: Child Care Arrangement 4 @ 46M | 46B |
| PHONE46 | TY_B5M46 | Type B: Child Care Arrangement 5 @ 46M | 46B |
| PHONE46 | TY_B6M46 | Type B: Child Care Arrangement 6 @ 46M | 46B |
| PHONE46 | TY_C1M46 | Type C: Child Care Arrangement 1 @ 46M | 46B |
| PHONE46 | TY_C2M46 | Type C: Child Care Arrangement 2 @ 46M | 46B |
| PHONE46 | TY_C3M46 | Type C: Child Care Arrangement 3 @ 46M | 46B |
| PHONE46 | TY_C4M46 | Type C: Child Care Arrangement 4 @ 46M | 46B |
| PHONE46 | TY_C5M46 | Type C: Child Care Arrangement 5 @ 46M | 46B |
| PHONE46 | TY_C6M46 | Type C: Child Care Arrangement 6 @ 46M | 46B |

264

| | | | |
|---|---|---|---|
| PHONE50 | EAGE1M50 | Entry Age for Arrangement 1 @ 50M | 46B |
| PHONE50 | EAGE2M50 | Entry Age for Arrangement 2 @ 50M | 46B |
| PHONE50 | EAGE3M50 | Entry Age for Arrangement 3 @ 50M | 46B |
| PHONE50 | EAGE4M50 | Entry Age for Arrangement 4 @ 50M | 46B |
| PHONE50 | EAGE5M50 | Entry Age for Arrangement 5 @ 50M | 46B |
| PHONE50 | HRCC1M50 | Hrs/Wk in Child Care Arrangement 1 @ 50M | 46B |
| PHONE50 | HRCC2M50 | Hrs/Wk in Child Care Arrangement 2 @ 50M | 46B |
| PHONE50 | HRCC3M50 | Hrs/Wk in Child Care Arrangement 3 @ 50M | 46B |
| PHONE50 | HRCC4M50 | Hrs/Wk in Child Care Arrangement 4 @ 50M | 46B |
| PHONE50 | HRCC5M50 | Hrs/Wk in Child Care Arrangement 5 @ 50M | 46B |
| PHONE50 | IN50B | FORM 50B RECEIVED (1=Y/.=N) | 46B |
| PHONE50 | INTDT50A | F46AQ0 SAS DATE OF INTERVIEW | 46B |
| PHONE50 | MOMCGM50 | Mother as Caregiver, No=0 Yes=1 @ 50M | 46B |
| PHONE50 | MOMHCM50 | Mother Care at Home ONLY, N=0 Y=1 @ 50M | 46B |
| PHONE50 | THNMAM50 | Total Hrs/Wk in Non-Maternal Arrng @ 50M | 46B |
| PHONE50 | THNPAM50 | Total Hrs/Wk in Non-Parental Arrng @ 50M | 46B |
| PHONE50 | TNNMAM50 | Total Number of Non-Matemal Arrng @ 50M | 46B |
| PHONE50 | TNNPAM50 | Total Number of Non-Parental Arrng @ 50M | 46B |
| PHONE50 | TY_A1M50 | Type A: Child Care Arrangement 1 @ 50M | 46B |
| PHONE50 | TY_A2M50 | Type A: Child Care Arrangement 2 @ 50M | 46B |
| PHONE50 | TY_A3M50 | Type A: Child Care Arrangement 3 @ 50M | 46B |
| PHONE50 | TY_A4M50 | Type A: Child Care Arrangement 4 @ 50M | 46B |
| PHONE50 | TY_A5M50 | Type A: Child Care Arrangement 5 @ 50M | 46B |
| PHONE50 | TY_B1M50 | Type B: Child Care Arrangement 1 @ 50M | 46B |
| PHONE50 | TY_B2M50 | Type B: Child Care Arrangement 2 @ 50M | 46B |
| PHONE50 | TY_B3M50 | Type B: Child Care Arrangement 3 @ 50M | 46B |
| PHONE50 | TY_B4M50 | Type B: Child Care Arrangement 4 @ 50M | 46B |
| PHONE50 | TY_B5M50 | Type B: Child Care Arrangement 5 @ 50M | 46B |
| PHONE50 | TY_C1M50 | Type C: Child Care Arrangement 1 @ 50M | 46B |
| PHONE50 | TY_C2M50 | Type C: Child Care Arrangement 2 @ 50M | 46B |
| PHONE50 | TY_C3M50 | Type C: Child Care Arrangement 3 @ 50M | 46B |
| PHONE50 | TY_C4M50 | Type C: Child Care Arrangement 4 @ 50M | 46B |

| | | | |
|---|---|---|---|
| PHONE50 | TY_C5M50 | Type C: Child Care Arrangement 5 @ 50M | 46B |
| 269 | | | |
| PHONE46 | IN46B | FORM 46B RECEIVED (1=Y/.=N) | 46B |
| PHONE46 | INTDT46A | F46AQ0 SAS DATE OF INTERVIEW | 46B |
| PHONE46 | NACS1M46 | # Adult or Under 18 Caregvrs Arr 1 @ 46M | 46B |
| PHONE46 | NACS2M46 | # Adult or Under 18 Caregvrs Arr 2 @ 46M | 46B |
| PHONE46 | NACS3M46 | # Adult or Under 18 Caregvrs Arr 3 @ 46M | 46B |
| PHONE46 | NACS4M46 | # Adult or Under 18 Caregvrs Arr 4 @ 46M | 46B |
| PHONE46 | NACS5M46 | # Adult or Under 18 Caregvrs Arr 5 @ 46M | 46B |
| PHONE46 | NACS6M46 | # Adult or Under 18 Caregvrs Arr 6 @ 46M | 46B |
| PHONE46 | OCCS1M46 | Number of Other children in Arr 1 @ 46M | 46B |
| PHONE46 | OCCS2M46 | Number of Other children in Arr 2 @ 46M | 46B |
| PHONE46 | OCCS3M46 | Number of Other children in Arr 3 @ 46M | 46B |
| PHONE46 | OCCS4M46 | Number of Other children in Arr 4 @ 46M | 46B |
| PHONE46 | OCCS5M46 | Number of Other children in Arr 5 @ 46M | 46B |
| PHONE46 | OCCS6M46 | Number of Other children in Arr 6 @ 46M | 46B |
| PHONE50 | IN50B | FORM 50B RECEIVED (1=Y/.=N) | 46B |
| PHONE50 | INTDT50A | F46AQ0 SAS DATE OF INTERVIEW | 46B |
| PHONE50 | NACS1M50 | # Adult or Under 18 Caregvrs Arr 1 @ 50M | 46B |
| PHONE50 | NACS2M50 | # Adult or Under 18 Caregvrs Arr 2 @ 50M | 46B |
| PHONE50 | NACS3M50 | # Adult or Under 18 Caregvrs Arr 3 @ 50M | 46B |
| PHONE50 | NACS4M50 | # Adult or Under 18 Caregvrs Arr 4 @ 50M | 46B |
| PHONE50 | NACS5M50 | # Adult or Under 18 Caregvrs Arr 5 @ 50M | 46B |
| PHONE50 | OCCS1M50 | Number of Other children in Arr 1 @ 50M | 46B |
| PHONE50 | OCCS2M50 | Number of Other children in Arr 2 @ 50M | 46B |
| PHONE50 | OCCS3M50 | Number of Other children in Arr 3 @ 50M | 46B |
| PHONE50 | OCCS4M50 | Number of Other children in Arr 4 @ 50M | 46B |
| PHONE50 | OCCS5M50 | Number of Other children in Arr 5 @ 50M | 46B |
| 223 | | | |
| CCARE54 | EAGE1M53 | Entry Age for Arrangement 1 @ 53M | 53A |
| CCARE54 | EAGE2M53 | Entry Age for Arrangement 2 @ 53M | 53A |
| CCARE54 | EAGE3M53 | Entry Age for Arrangement 3 @ 53M | 53A |
| CCARE54 | EAGE4M53 | Entry Age for Arrangement 4 @ 53M | 53A |
| CCARE54 | EAGE5M53 | Entry Age for Arrangement 5 @ 53M | 53A |
| CCARE54 | EAGE6M53 | Entry Age for Arrangement 6 @ 53M | 53A |
| CCARE54 | HRCC1M53 | Hrs/Wk in Child Care Arrangement 1 @ 53M | 53A |
| CCARE54 | HRCC2M53 | Hrs/Wk in Child Care Arrangement 2 @ 53M | 53A |
| CCARE54 | HRCC3M53 | Hrs/Wk in Child Care Arrangement 3 @ 53M | 53A |
| CCARE54 | HRCC4M53 | Hrs/Wk in Child Care Arrangement 4 @ 53M | 53A |
| CCARE54 | HRCC5M53 | Hrs/Wk in Child Care Arrangement 5 @ 53M | 53A |
| CCARE54 | HRCC6M53 | Hrs/Wk in Child Care Arrangement 6 @ 53M | 53A |
| CCARE54 | HSARNG53 | Index of Head Start Arrangement @ 53M | 53A |
| CCARE54 | HSEAGM53 | Entry Age for Head Start Arrangemt @ 53M | 53A |

| | | | |
|---|---|---|---|
| CCARE54 | HSHRSM53 | # Hrs/Wk in Head Start Arrangement @ 53M | 53A |
| CCARE54 | HSTYPA53 | Type A: Head Start Arrangement @ 53M | 53A |
| CCARE54 | HSTYPB53 | Type B: Head Start Arrangement @ 53M | 53A |
| CCARE54 | HSTYPC53 | Type C: Head Start Arrangement @ 53M | 53A |
| CCARE54 | IN53A | FORM 53A RECEIVED (1=Y/.=N) | 53A |
| CCARE54 | INTDT53A | F53A (SAS) DATE OF INTERVIEW | 53A |
| CCARE54 | MOMCGM53 | Mother as Caregiver, No=0 Yes=1 @ 53M | 53A |
| CCARE54 | MOMHCM53 | Mother Care at Home ONLY, N=0 Y=1 @ 53M | 53A |
| CCARE54 | OBARNG54 | Index of Observed Arrangement @ 54M | 53A |
| CCARE54 | OBEAGM53 | Entry Age for Observable Arrangmnt @ 53M | 53A |
| CCARE54 | OBHRSM53 | # Hrs/Wk in Observable Arrangement @ 53M | 53A |
| CCARE54 | OBTYPA53 | Type A: Observable Arrangement @ 53M | 53A |
| CCARE54 | OBTYPB53 | Type B: Observable Arrangement @ 53M | 53A |
| CCARE54 | OBTYPC53 | Type C: Observable Arrangement @ 53M | 53A |
| CCARE54 | THNMAM53 | Total Hrs/Wk in Non-Maternal Arrng @ 53M | 53A |
| CCARE54 | THNPAM53 | Total Hrs/Wk in Non-Parental Arrng @ 53M | 53A |
| CCARE54 | TNNMAM53 | Total Number of Non-Maternal Arrng @ 53M | 53A |
| CCARE54 | TNNPAM53 | Total Number of Non-Parental Arrng @ 53M | 53A |
| CCARE54 | TY_A1M53 | Type A: Child Care Arrangement 1 @ 53M | 53A |
| CCARE54 | TY_A2M53 | Type A: Child Care Arrangement 2 @ 53M | 53A |
| CCARE54 | TY_A3M53 | Type A: Child Care Arrangement 3 @ 53M | 53A |
| CCARE54 | TY_A4M53 | Type A: Child Care Arrangement 4 @ 53M | 53A |
| CCARE54 | TY_A5M53 | Type A: Child Care Arrangement 5 @ 53M | 53A |
| CCARE54 | TY_A6M53 | Type A: Child Care Arrangement 6 @ 53M | 53A |
| CCARE54 | TY_B1M53 | Type B: Child Care Arrangement 1 @ 53M | 53A |
| CCARE54 | TY_B2M53 | Type B: Child Care Arrangement 2 @ 53M | 53A |
| CCARE54 | TY_B3M53 | Type B: Child Care Arrangement 3 @ 53M | 53A |
| CCARE54 | TY_B4M53 | Type B: Child Care Arrangement 4 @ 53M | 53A |
| CCARE54 | TY_B5M53 | Type B: Child Care Arrangement 5 @ 53M | 53A |
| CCARE54 | TY_B6M53 | Type B: Child Care Arrangement 6 @ 53M | 53A |
| CCARE54 | TY_C1M53 | Type C: Child Care Arrangement 1 @ 53M | 53A |
| CCARE54 | TY_C2M53 | Type C: Child Care Arrangement 2 @ 53M | 53A |
| CCARE54 | TY_C3M53 | Type C: Child Care Arrangement 3 @ 53M | 53A |
| CCARE54 | TY_C4M53 | Type C: Child Care Arrangement 4 @ 53M | 53A |
| CCARE54 | TY_C5M53 | Type C: Child Care Arrangement 5 @ 53M | 53A |
| CCARE54 | TY_C6M53 | Type C: Child Care Arrangement 6 @ 53M | 53A |

235

| | | | |
|---|---|---|---|
| CCARE54 | CGRATM53 | Child-Adult Ratio for Obsrvd Arrng @ 53M | 53A |
| CCARE54 | EMPSBM53 | Employer Subsidy @ 53M | 53A |
| CCARE54 | IN53A | FORM 53A RECEIVED (1=Y/.=N) | 53A |
| CCARE54 | INTDT53A | F53A (SAS) DATE OF INTERVIEW | 53A |
| CCARE54 | NACS1M53 | # Adult or Under 18 Caregvrs Arr 1 @ 53M | 53A |

| | | | |
|---|---|---|---|
| CCARE54 | NACS2M53 | # Adult or Under 18 Caregvrs Arr 2 @ 53M | 53A |
| CCARE54 | NACS3M53 | # Adult or Under 18 Caregvrs Arr 3 @ 53M | 53A |
| CCARE54 | NACS4M53 | # Adult or Under 18 Caregvrs Arr 4 @ 53M | 53A |
| CCARE54 | NACS5M53 | # Adult or Under 18 Caregvrs Arr 5 @ 53M | 53A |
| CCARE54 | NACS6M53 | # Adult or Under 18 Caregvrs Arr 6 @ 53M | 53A |
| CCARE54 | NACSOM53 | # Adlt or Undr 18 Careg in Obsr Arr @53M | 53A |
| CCARE54 | OCCS1M53 | Number of Other children in Arr 1 @ 53M | 53A |
| CCARE54 | OCCS2M53 | Number of Other children in Arr 2 @ 53M | 53A |
| CCARE54 | OCCS3M53 | Number of Other children in Arr 3 @ 53M | 53A |
| CCARE54 | OCCS4M53 | Number of Other children in Arr 4 @ 53M | 53A |
| CCARE54 | OCCS5M53 | Number of Other children in Arr 5 @ 53M | 53A |
| CCARE54 | OCCS6M53 | Number of Other children in Arr 6 @ 53M | 53A |
| CCARE54 | OCCSOM53 | # Othr Children Present in Obsr Arr @53M | 53A |
| CCARE54 | OCIP1M53 | # Othr Childrn Cost includes Arr 1 @ 53M | 53A |
| CCARE54 | OCIP2M53 | # Othr Childrn Cost includes Arr 2 @ 53M | 53A |
| CCARE54 | OCIP3M53 | # Othr Childrn Cost includes Arr 3 @ 53M | 53A |
| CCARE54 | OCIP4M53 | # Othr Childrn Cost includes Arr 4 @ 53M | 53A |
| CCARE54 | OCIP5M53 | # Othr Childrn Cost includes Arr 5 @ 53M | 53A |
| CCARE54 | OCIPOM53 | # Othr Childrn Cost incld for Obsr @ 53M | 53A |
| CCARE54 | PRVSBM53 | Private Subsidy @ 53M | 53A |
| CCARE54 | PUBSBM53 | Public Subsidy @ 53M | 53A |
| CCARE54 | S_CC1M53 | Mother's Satisfaction with Arr 1 @ 53M | 53A |
| CCARE54 | S_CC2M53 | Mother's Satisfaction with Arr 2 @ 53M | 53A |
| CCARE54 | S_CC3M53 | Mother's Satisfaction with Arr 3 @ 53M | 53A |
| CCARE54 | S_CC4M53 | Mother's Satisfaction with Arr 4 @ 53M | 53A |
| CCARE54 | S_CC5M53 | Mother's Satisfaction with Arr 5 @ 53M | 53A |
| CCARE54 | S_CC6M53 | Mother's Satisfaction with Arr 6 @ 53M | 53A |
| CCARE54 | S_CCOM53 | Mother's Satisfaction with Obsr Arr @53M | 53A |
| CCARE54 | TWCCCM53 | Total Weekly Cost of Child Care Arr @53M | 53A |
| CCARE54 | TXCR_M53 | Tax Credit Received @ 53M | 53A |
| CCARE54 | WCCC1M53 | Cost per Week for Arragnement 1 @ 53M | 53A |
| CCARE54 | WCCC2M53 | Cost per Week for Arragnement 2 @ 53M | 53A |
| CCARE54 | WCCC3M53 | Cost per Week for Arragnement 3 @ 53M | 53A |
| CCARE54 | WCCC4M53 | Cost per Week for Arragnement 4 @ 53M | 53A |
| CCARE54 | WCCC5M53 | Cost per Week for Arragnement 5 @ 53M | 53A |
| CCARE54 | WCCC6M53 | Cost per Week for Arragnement 6 @ 53M | 53A |
| CCARE54 | WCCCOM53 | Cost per Week for Observed Arrang @ 53M | 53A |

247

| | | | |
|---|---|---|---|
| PHONE60 | IN60A | FORM 60A RECEIVED (1=Y/.=N) | 60A |
| PHONE60 | INTDT60A | F60A (SAS) DATE OF INTERVIEW | 60A |
| PHONE60 | JBSTQM60 | MOTHER'S TOT # JOBS STARTED & STOP @ 60M | 60A |
| PHONE60 | M_HWHM60 | HOURS/WEEK MOHTER WORKS AT HOME @ 60M | 60A |
| PHONE60 | MEMPSM60 | MATERN EMPLOY 0=NOT WRK,1=WRK,2=LEAV 60M | 60A |
| PHONE60 | MHRS_M60 | # HOURS/WEEK MOTHER IN SCHOOL @ 60M | 60A |
| PHONE60 | MHRW_M60 | HOURS/WEEK MOTHER WORK ALL JOBS @ 60M | 60A |
| PHONE60 | MOCCUM60 | Mother's Occupational Stat 60 months | 60A |
| PHONE60 | MSCHSM60 | MOTHER'S SCHL STA 0=NOSC,1=INSC,2=BR 60M | 60A |
| PHONE60 | PEMP_M60 | PARTNR EMPLOY 0=NOT WRK,1=WRK,2=LEAV 60M | 60A |
| PHONE60 | PHRS_M60 | # HOURS/WEEK PARTNER IN SCHOOL @ 60M | 60A |

| | | | |
|---|---|---|---|
| PHONE60 | PHRW_M60 | HOURS/WEEK PARTNER WORK ALL JOBS @ 60M | 60A |
| PHONE60 | POCCUM60 | HUSB/PARTNR CURRENT OCCUPATION @ 60M | 60A |
| PHONE60 | PSCH_M60 | PARTNR'S SCHL ST 0=NOSC,1=INSC,2=BRK 60M | 60A |
| PHONE60 | PWYQWM60 | REASON PARTNER QUIT PREV PRIM JOB @ 60M | 60A |
| PHONE60 | S_TODM60 | TIME OF DAY MOTHER IN SCHOOL @ 60M | 60A |
| PHONE60 | W_TODM60 | TIME OF DAY MOTHER AT WORK @ 60M | 60A |
| PHONE60 | WYQTWM60 | REASON MOTHER QUIT PREV PRIM JOB @ 60M | 60A |
| PHONE66 | IN66A | FORM 66A RECEIVED (1=Y/.=N) | 60A |
| PHONE66 | INTDT66A | F66A (SAS) DATE OF INTERVIEW | 60A |
| PHONE66 | JBSTQM66 | MOTHER'S TOT # JOBS STARTED & STOP @ 66M | 60A |
| PHONE66 | M_HWHM66 | HOURS/WEEK MOHTER WORKS AT HOME @ 66M | 60A |
| PHONE66 | MEMPSM66 | MATERN EMPLOY 0=NOT WRK,1=WRK,2=LEAV 66M | 60A |
| PHONE66 | MHRS_M66 | # HOURS/WEEK MOTHER IN SCHOOL @ 66M | 60A |
| PHONE66 | MHRW_M66 | HOURS/WEEK MOTHER WORK ALL JOBS @ 66M | 60A |
| PHONE66 | MOCCUM66 | Mother's Occupational Stat 66 months | 60A |
| PHONE66 | MSCHSM66 | MOTHER'S SCHL STA 0=NOSC,1=INSC,2=BR 66M | 60A |
| PHONE66 | PEMP_M66 | PARTNR EMPLOY 0=NOT WRK,1=WRK,2=LEAV 66M | 60A |
| PHONE66 | PHRS_M66 | # HOURS/WEEK PARTNER IN SCHOOL @ 66M | 60A |
| PHONE66 | PHRW_M66 | HOURS/WEEK PARTNER WORK ALL JOBS @ 66M | 60A |
| PHONE66 | POCCUM66 | HUSB/PARTNR CURRENT OCCUPATION @ 66M | 60A |
| PHONE66 | PSCH_M66 | PARTNR'S SCHL ST 0=NOSC,1=INSC,2=BRK 66M | 60A |
| PHONE66 | PWYQWM66 | REASON PARTNER QUIT PREV PRIM JOB @ 66M | 60A |
| PHONE66 | S_TODM66 | TIME OF DAY MOTHER IN SCHOOL @ 66M | 60A |
| PHONE66 | W_TODM66 | TIME OF DAY MOTHER AT WORK @ 66M | 60A |
| PHONE66 | WYQTWM66 | REASON MOTHER QUIT PREV PRIM JOB @ 66M | 60A |

248

| | | | |
|---|---|---|---|
| PHONE60 | ADLTSM60 | # ADULTS LIVING IN HOME(REL/UNREL) @ 60M | 60A |
| PHONE60 | CHLDNM60 | # CHILDREN LIVING IN HOME(REL/UNREL) @60M | 60A |
| PHONE60 | FHOMEM60 | FATHER LIVES IN HOUSEHOLD 60M | 60A |

| | | | |
|---|---|---|---|
| | | 1=YES,0=NO | |
| PHONE60 | HHTYPM60 | HOUSEHOLD TYPE @ 60M (LEVELS: 1-11) | 60A |
| PHONE60 | IN60A | FORM 60A RECEIVED (1=Y/.=N) | 60A |
| PHONE60 | INTDT60A | F60A (SAS) DATE OF INTERVIEW | 60A |
| PHONE60 | MSTATM60 | Mother's Marital Status at 60 months | 60A |
| PHONE60 | PHOMEM60 | HUSBAND/PARTNER LIVES IN HOUSEHOLD @ 60M | 60A |
| PHONE60 | THHSZM60 | Total Household Size (chld & adults)@60M | 60A |
| PHONE60 | XADLTM60 | # ADULT REL IN HOME(exclud parents) @60M | 60A |
| PHONE66 | ADLTSM66 | # ADULTS LIVING IN HOME(REL/UNREL) @ 66M | 60A |
| PHONE66 | CHLDNM66 | # CHILDREN LIVING IN HOME(REL/UNREL) @66M | 60A |
| PHONE66 | FHOMEM66 | FATHER LIVES IN HOUSEHOLD 66M 1=YES,0=NO | 60A |
| PHONE66 | HHTYPM66 | HOUSEHOLD TYPE @ 66M (LEVELS: 1-11) | 60A |
| PHONE66 | IN66A | FORM 66A RECEIVED (1=Y/.=N) | 60A |
| PHONE66 | INTDT66A | F66A (SAS) DATE OF INTERVIEW | 60A |
| PHONE66 | MSTATM66 | Mother's Marital Status at 66 months | 60A |
| PHONE66 | PHOMEM66 | HUSBAND/PARTNER LIVES IN HOUSEHOLD @ 66M | 60A |
| PHONE66 | THHSZM66 | Total Household Size (chld & adults)@66M | 60A |
| PHONE66 | XADLTM66 | # ADULT REL IN HOME(exclud parents) @66M | 60A |
| 266 | | | |
| PHONE60 | DRINJM60 | CHS: CHILD INJURY REQ DOC VISIT, 60 MOS | 60A |
| PHONE60 | EARIBM60 | CHS: EAR INFECTIONS OF CHILD, 60 MOS | 60A |
| PHONE60 | HLTHBM60 | CHS: GENERAL HEALTH OF CHILD, 60 MOS | 60A |
| PHONE60 | IN60A | FORM 60A RECEIVED (1=Y/.=N) | 60A |
| PHONE60 | INTDT60A | F60A (SAS) DATE OF INTERVIEW | 60A |
| PHONE60 | INTSBM60 | CHS: INTESTINAL PROBS OF CHILD, 60 MOS | 60A |
| PHONE60 | RSPRBM60 | CHS: RESPIRATORY PROBS OF CHLD, 60 MOS | 60A |
| PHONE60 | SMHLBM60 | CHS: SUMMARY HEALTH OF CHILD, 60 MOS | 60A |
| PHONE66 | DRINJM66 | CHS: CHILD INJURY REQ DOC VISIT, 66 MOS | 60A |
| PHONE66 | EARIBM66 | CHS: EAR INFECTIONS OF CHILD, 66 MOS | 60A |
| PHONE66 | HLTHBM66 | CHS: GENERAL HEALTH OF CHILD, 66 MOS | 60A |
| PHONE66 | IN66A | FORM 66A RECEIVED (1=Y/.=N) | 60A |
| PHONE66 | INTDT66A | F66A (SAS) DATE OF INTERVIEW | 60A |
| PHONE66 | INTSBM66 | CHS: INTESTINAL PROBS OF CHILD, 66 | 60A |

| | | | |
|---|---|---|---|
| | | MOS | |
| PHONE66 | RSPRBM66 | CHS: RESPIRATORY PROBS OF CHLD, 66 MOS | 60A |
| PHONE66 | SMHLBM66 | CHS: SUMMARY HEALTH OF CHILD, 66 MOS | 60A |

272

| | | | |
|---|---|---|---|
| PHONE60 | EAGE1M60 | Entry Age for Arrangement 1 @ 60M | 60A |
| PHONE60 | EAGE2M60 | Entry Age for Arrangement 2 @ 60M | 60A |
| PHONE60 | EAGE3M60 | Entry Age for Arrangement 3 @ 60M | 60A |
| PHONE60 | EAGE4M60 | Entry Age for Arrangement 4 @ 60M | 60A |
| PHONE60 | EAGE5M60 | Entry Age for Arrangement 5 @ 60M | 60A |
| PHONE60 | EAGE6M60 | Entry Age for Arrangement 6 @ 60M | 60A |
| PHONE60 | HRCC1M60 | Hrs/Wk in Child Care Arrangement 1 @ 60M | 60A |
| PHONE60 | HRCC2M60 | Hrs/Wk in Child Care Arrangement 2 @ 60M | 60A |
| PHONE60 | HRCC3M60 | Hrs/Wk in Child Care Arrangement 3 @ 60M | 60A |
| PHONE60 | HRCC4M60 | Hrs/Wk in Child Care Arrangement 4 @ 60M | 60A |
| PHONE60 | HRCC5M60 | Hrs/Wk in Child Care Arrangement 5 @ 60M | 60A |
| PHONE60 | HRCC6M60 | Hrs/Wk in Child Care Arrangement 6 @ 60M | 60A |
| PHONE60 | IN60A | FORM 60A RECEIVED (1=Y/.=N) | 60A |
| PHONE60 | INTDT60A | F60A (SAS) DATE OF INTERVIEW | 60A |
| PHONE60 | MOMCGM60 | Mother as Caregiver, No=0 Yes=1 @ 60M | 60A |
| PHONE60 | MOMHCM60 | Mother Care at Home ONLY, N=0 Y=1 @ 60M | 60A |
| PHONE60 | THNMAM60 | Total Hrs/Wk in Non-Maternal Arrng @ 60M | 60A |
| PHONE60 | THNPAM60 | Total Hrs/Wk in Non-Parental Arrng @ 60M | 60A |
| PHONE60 | TNNMAM60 | Total Number of Non-Maternal Arrng @ 60M | 60A |
| PHONE60 | TNNPAM60 | Total Number of Non-Parental Arrng @ 60M | 60A |
| PHONE60 | TY_A1M60 | Type A: Child Care Arrangement 1 @ 60M | 60A |
| PHONE60 | TY_A2M60 | Type A: Child Care Arrangement 2 @ 60M | 60A |
| PHONE60 | TY_A3M60 | Type A: Child Care Arrangement 3 @ 60M | 60A |
| PHONE60 | TY_A4M60 | Type A: Child Care Arrangement 4 @ 60M | 60A |
| PHONE60 | TY_A5M60 | Type A: Child Care Arrangement 5 @ 60M | 60A |
| PHONE60 | TY_A6M60 | Type A: Child Care Arrangement 6 @ 60M | 60A |
| PHONE60 | TY_B1M60 | Type B: Child Care Arrangement 1 @ 60M | 60A |
| PHONE60 | TY_B2M60 | Type B: Child Care Arrangement 2 @ 60M | 60A |
| PHONE60 | TY_B3M60 | Type B: Child Care Arrangement 3 @ 60M | 60A |
| PHONE60 | TY_B4M60 | Type B: Child Care Arrangement 4 @ 60M | 60A |
| PHONE60 | TY_B5M60 | Type B: Child Care Arrangement 5 @ 60M | 60A |
| PHONE60 | TY_B6M60 | Type B: Child Care Arrangement 6 @ 60M | 60A |
| PHONE60 | TY_C1M60 | Type C: Child Care Arrangement 1 @ 60M | 60A |
| PHONE60 | TY_C2M60 | Type C: Child Care Arrangement 2 @ 60M | 60A |
| PHONE60 | TY_C3M60 | Type C: Child Care Arrangement 3 @ 60M | 60A |
| PHONE60 | TY_C4M60 | Type C: Child Care Arrangement 4 @ 60M | 60A |
| PHONE60 | TY_C5M60 | Type C: Child Care Arrangement 5 @ 60M | 60A |

| | | | | |
|---|---|---|---|---|
| | PHONE60 | TY_C6M60 | Type C: Child Care Arrangement 6 @ 60M | 60A |
| 273 | | | | |
| | PHONE66 | EAGE1M66 | Entry Age for Arrangement 1 @ 66M | 60A |
| | PHONE66 | EAGE2M66 | Entry Age for Arrangement 2 @ 66M | 60A |
| | PHONE66 | EAGE3M66 | Entry Age for Arrangement 3 @ 66M | 60A |
| | PHONE66 | EAGE4M66 | Entry Age for Arrangement 4 @ 66M | 60A |
| | PHONE66 | HRCC1M66 | Hrs/Wk in Child Care Arrangement 1 @ 66M | 60A |
| | PHONE66 | HRCC2M66 | Hrs/Wk in Child Care Arrangement 2 @ 66M | 60A |
| | PHONE66 | HRCC3M66 | Hrs/Wk in Child Care Arrangement 3 @ 66M | 60A |
| | PHONE66 | HRCC4M66 | Hrs/Wk in Child Care Arrangement 4 @ 66M | 60A |
| | PHONE66 | IN66A | FORM 66A RECEIVED (1=Y/.=N) | 60A |
| | PHONE66 | INTDT66A | F66A (SAS) DATE OF INTERVIEW | 60A |
| | PHONE66 | MOMCGM66 | Mother as Caregiver, No=0 Yes=1 @ 66M | 60A |
| | PHONE66 | MOMHCM66 | Mother Care at Home ONLY, N=0 Y=1 @ 66M | 60A |
| | PHONE66 | THNMAM66 | Total Hrs/Wk in Non-Maternal Arrng @ 66M | 60A |
| | PHONE66 | THNPAM66 | Total Hrs/Wk in Non-Parental Arrng @ 66M | 60A |
| | PHONE66 | TNNMAM66 | Total Number of Non-Maternal Arrng @ 66M | 60A |
| | PHONE66 | TNNPAM66 | Total Number of Non-Parental Arrng @ 66M | 60A |
| | PHONE66 | TY_A1M66 | Type A: Child Care Arrangement 1 @ 66M | 60A |
| | PHONE66 | TY_A2M66 | Type A: Child Care Arrangement 2 @ 66M | 60A |
| | PHONE66 | TY_A3M66 | Type A: Child Care Arrangement 3 @ 66M | 60A |
| | PHONE66 | TY_A4M66 | Type A: Child Care Arrangement 4 @ 66M | 60A |
| | PHONE66 | TY_B1M66 | Type B: Child Care Arrangement 1 @ 66M | 60A |
| | PHONE66 | TY_B2M66 | Type B: Child Care Arrangement 2 @ 66M | 60A |
| | PHONE66 | TY_B3M66 | Type B: Child Care Arrangement 3 @ 66M | 60A |
| | PHONE66 | TY_B4M66 | Type B: Child Care Arrangement 4 @ 66M | 60A |
| | PHONE66 | TY_C1M66 | Type C: Child Care Arrangement 1 @ 66M | 60A |
| | PHONE66 | TY_C2M66 | Type C: Child Care Arrangement 2 @ 66M | 60A |
| | PHONE66 | TY_C3M66 | Type C: Child Care Arrangement 3 @ 66M | 60A |
| | PHONE66 | TY_C4M66 | Type C: Child Care Arrangement 4 @ 66M | 60A |
| 274 | | | | |
| | PHONE60 | IN60A | FORM 60A RECEIVED (1=Y/.=N) | 60A |
| | PHONE60 | INTDT60A | F60A (SAS) DATE OF INTERVIEW | 60A |
| | PHONE60 | NACS1M60 | # Adult or Under 18 Caregvrs Arr 1 @ 60M | 60A |
| | PHONE60 | NACS2M60 | # Adult or Under 18 Caregvrs Arr 2 @ 60M | 60A |
| | PHONE60 | NACS3M60 | # Adult or Under 18 Caregvrs Arr 3 @ 60M | 60A |
| | PHONE60 | NACS4M60 | # Adult or Under 18 Caregvrs Arr 4 @ 60M | 60A |
| | PHONE60 | NACS5M60 | # Adult or Under 18 Caregvrs Arr 5 @ 60M | 60A |
| | PHONE60 | NACS6M60 | # Adult or Under 18 Caregvrs Arr 6 @ 60M | 60A |
| | PHONE60 | OCCS1M60 | Number of Other children in Arr 1 @ 60M | 60A |
| | PHONE60 | OCCS2M60 | Number of Other children in Arr 2 @ 60M | 60A |
| | PHONE60 | OCCS3M60 | Number of Other children in Arr 3 @ 60M | 60A |

| | | | |
|---|---|---|---|
| PHONE60 | OCCS4M60 | Number of Other children in Arr 4 @ 60M | 60A |
| PHONE60 | OCCS5M60 | Number of Other children in Arr 5 @ 60M | 60A |
| PHONE60 | OCCS6M60 | Number of Other children in Arr 6 @ 60M | 60A |
| PHONE66 | IN66A | FORM 66A RECEIVED (1=Y/.=N) | 60A |
| PHONE66 | INTDT66A | F66A (SAS) DATE OF INTERVIEW | 60A |
| PHONE66 | NACS1M66 | # Adult or Under 18 Caregvrs Arr 1 @ 66M | 60A |
| PHONE66 | NACS2M66 | # Adult or Under 18 Caregvrs Arr 2 @ 66M | 60A |
| PHONE66 | NACS3M66 | # Adult or Under 18 Caregvrs Arr 3 @ 66M | 60A |
| PHONE66 | NACS4M66 | # Adult or Under 18 Caregvrs Arr 4 @ 66M | 60A |
| PHONE66 | OCCS1M66 | Number of Other children in Arr 1 @ 66M | 60A |
| PHONE66 | OCCS2M66 | Number of Other children in Arr 2 @ 66M | 60A |
| PHONE66 | OCCS3M66 | Number of Other children in Arr 3 @ 66M | 60A |
| PHONE66 | OCCS4M66 | Number of Other children in Arr 4 @ 66M | 60A |

**Description of Instrument**:

Telephone updates provide information from the child's mother regarding: people living in the child's household, health of the child and mother, maternal employment and school attendance, employment and school status of the mother's husband or live-in partner, and any child care or educational settings in which the child spends time.

At 42, 46, 50, 53, and 60 months, and in the fall and spring of kindergarten, a telephone interview is administered to each participating mother or primary custodian of the target child for the purposes of: (1) obtaining current child care or educational information; (2) determining whether any of the current arrangements meet the criteria for observable child care; (3) obtaining information on changes in child care arrangements; and (4) potentially scheduling the pertinent home, lab, and friend visits/observations. In addition, at kindergarten, information about school, after-school care, and other structured activities or lessons are obtained.

The interview consists of approximately 50 questions, although skip patterns substantially reduce the number of questions asked of any given mother.

**Modifications**:

N/A

**Rationale for Choosing**:

Frequent telephone contacts provide the regular collection of basic demographic, health, and child-care data and avoid the need for collection of retrospective data over long time periods, which would likely be less accurate. In addition, regular phone contacts may increase retention of subjects by maintaining a relationship between study staff and families, as well as providing information regarding family moves and other household changes that may affect later participation or make the family difficult to contact.

**Base Reference / Primary Citation**:

N/A

**Sample**:

N/A

**Reliability**:

N/A

**Validity**:

N/A

**Scoring**:

N/A

---

**Name of Instrument:**

Telephone Interview About Child Care For Home Arrangements We Cannot Visit

**SECC Name:**

Telephone Interview About Child Care For Home Arrangements We Cannot Visit

**Lead Investigator:**

Allhusen, Virginia

**Assessment Details**

| Age | Location | Form | Type | Participant |
|---|---|---|---|---|
| 54 Months | Other | 56C | Interview | Mother |

| CCDR Database Variable | Label | Form |
|---|---|---|
| 234 | | |
| | SEE DIRECTOR TELEPHONE CALL, 56A | 56C |

**Description of Instrument**:

This form is used when an observable home-based arrangement is not able to be visited, in most cases due to a refusal to give consent from the mother or provider. In these cases, a core set of questions are administered to either the care provider or the mother in a telephone interview. These questions focus on basic features of the care arrangement (location, number and ages of children), hours the study child is in care, and caregiver background and training.

**Modifications**:

This form was modified from the caregiver interview forms.

**Rationale for Choosing**:

Rather than lose all information about centers that did not participate in the study, a decision was made to obtain some information through a telephone interview.

**Base Reference / Primary Citation**:

Whitebook, M., Howes, C., & Phillips, D. (1990). Who cares? Child care teachers and the quality of care in America. Final report of the National Child Care Staffing Study. Oakland, CA: Child Care Employee Project.

**Sample**:

N/A

**Reliability**:

N/A

**Validity**:

N/A

**Scoring**:

N/A

---

**Name of Instrument:**

Telephone Interview for Centers We Cannot Visit

**SECC Name:**

Telephone Interview for Centers We Cannot Visit

**Lead Investigator:**

Allhusen, Virginia

**Assessment Details**

| Age | Location | Form | Type | Participant |
|---|---|---|---|---|
| 54 Months | Other | 56B | Interview | Center Director |

| CCDR Database Variable | Label | Form |
|---|---|---|
| 234 | | |
| | SEE DIRECTOR TELEPHONE CALL, 56A | 56B |

**Description of Instrument**:

This form is used when an observable center-based arrangement is not able to be visited, in most cases due to a refusal to give consent from the mother or provider. In these cases, a core set of questions are administered to either the center director or the mother in a telephone interview. These questions focus on the type of center, services offered, staff, and children enrolled.

**Modifications**:

This form was modified from the Director and Careviver interview forms

**Rationale for Choosing**:

Rather than lose all information about centers that did not participate in the study, a decision was made to obtain some information through a telephone interview.

**Base Reference / Primary Citation**:

Whitebook, M., Howes, C., & Phillips, D. (1990). Who cares? Child care teachers and the quality of care in America. Final report of the National Child Care Staffing Study. Oakland, CA: Child Care Employee Project.

**Sample**:

N/A

**Reliability**:

N/A

**Validity**:

N/A

**Scoring**:

N/A

---

**Name of Instrument:**

Tower of Hanoi

**SECC Name:**

Tower Activity

**Lead Investigator:**

Friedman, Sarah

**Assessment Details**

| Age | Location | Form | Type | Participant |
|---|---|---|---|---|
| First Grade | Home | FH1 | Task | Study Child |

| CCDR | Database | Variable | Label | Form |
|---|---|---|---|---|
| 326 | | | | |
| | COUTG1 | INDTH1_1 | FHV1G1 (SAS) DATE FORM COMPLETED | FH1 |
| | COUTG1 | INH1_1 | FORM FHV1G1 RECEIVED (1=Y/.=N) | FH1 |
| | COUTG1 | THNTCC1F | TOH: NUMBER OF TASKS COMPLETED @1F | FH1 |
| | COUTG1 | THPE1C1F | TOH: PLANNING EFF. SCORE TASK 1 @1F | FH1 |
| | COUTG1 | THPE2C1F | TOH: PLANNING EFF. SCORE TASK 2 @1F | FH1 |
| | COUTG1 | THPE3C1F | TOH: PLANNING EFF. SCORE TASK 3 @1F | FH1 |
| | COUTG1 | THPE4C1F | TOH: PLANNING EFF. SCORE TASK 4 @1F | FH1 |
| | COUTG1 | THPE5C1F | TOH: PLANNING EFF. SCORE TASK 5 @1F | FH1 |
| | COUTG1 | THPE6C1F | TOH: PLANNING EFF. SCORE TASK 6 @1F | FH1 |

COUTG1 THTPEC1F TOH: TOTAL PLANNING EFF. SCORE @1F FH1

**Description of Instrument**:

The purpose of this procedure is to obtain a measure of the child's planning/problem-solving skill. The tower activity, or, as it is known in the literature, the Tower of Hanoi (TOH), evaluates the ability to plan an organized sequence of moves. This task requires the child to think ahead and to develop a workable sequence of moves that will transform an initial configuration of rings into a goal state. Consequently, it requires future-oriented planning.

The TOH involves moving three rings of different diameters and colors among three vertical pegs. The rings are presented in an initial configuration, and the goal is to move the rings among the three pegs in order to construct a tower on a specified peg, such that the rings are ordered by size with the largest ring on the bottom and the smallest on the top. The movement of the rings is constrained by three rules: (1) only one ring can be moved at a time; (2) larger rings cannot be placed on smaller rings; and (3) a ring must be on a peg or in the player's hand. To complete this task successfully, the individual must not only construct the tower but also do so in the fewest number of moves.

**Modifications**:

None.

**Rationale for Choosing**:

The TOH was selected over other measures of problem solving for several reasons. Performance on the TOH has been analyzed extensively among children and adults with and without cognitive disabilities (Anzai & Simon, 1979; Borys, Spitz, & Dorans, 1982; Klahr & Robinson, 1981; Welsh, 1991; Scholnick & Friedman, 1993). In studies with normal children, it is sensitive to age differences (e.g., Klahr & Robinson, 1981; Welsh, 1991), and in studies of children with cognitive disabilities, it has been found to discriminate children with cognitive disabilities from normal controls (Welsh, Pennington, Ozonoff, Rouse, & McCabe, 1990). Another reason for selecting the TOH is that it is unfamiliar and not tied to a particular knowledge base. Thus, it will afford a more equal opportunity for success for children from diverse backgrounds, who vary in terms of their familiarity with cultural scripts. Cultural scripts tend to be associated with the types of tasks that researchers of planning in the everyday context typically present to children (e.g., planning supermarket shopping, errands, birthday parties, trips to the beach); the TOH bypasses the influence of such cultural scripts.

**Base Reference / Primary Citation**:

Anzai, Y., & Simon, H. (1979). The theory of learning by doing. Psychological Review, 86, 124-140.

Borys, S. V., Spitz, H. H., & Dorans, B. A. (1982). Tower of Hanoi performance of retarded young adults and nonretarded children as a function of solution length and goal state. Journal of Experimental Child Psychology, 33, 87-110.

Klahr, D., & Robinson, M. (1981). Formal assessment of problem solving and planning processes in preschool children. Cognitive Psychology, 13, 113-148.

Scholnick, E. K., & Friedman, S. L. (1993). Planning in context: Developmental and situational considerations. International Journal of Behavioral Development, 16(2), 145-167.

Scholnick EK, Friedman SL, Wallner-Allen KE. (1997). What do they really measure? A comparative analysis of planning tasks. In: Sarah Friedman & Ellin Scholnick (Eds.), The developmental psychology of planning: Why, how and when do we plan? (pp. 127-156). Hillsdale, NJ: Lawrence Erlbaum Associates.

Welsh, M. C. (1991). Rule guided behavior and self monitoring on the Tower of Hanoi disk-transfer task. Cognitive Development, 6, 59-76.

Welsh, M. C., Pennington, B. F., Ozonoff, S., Rouse, B., & McCabe, E. R. B. (1990). Neuropsychology of early-treated phenylketonuria: Specific executive function deficits. Child Development, 61, 1697-1713.

**Sample**:

N/A

**Reliability**:

There are no studies of the test-retest reliability of the task.

**Validity**:

The sensitivity of the TOH to differences in intellectual, developmental, and neurological status as shown in different studies provides construct validation. However, there are no studies of its predictive validity. Other problem-solving tasks that we have tried (e.g., mazes, solutions to problems that are borrowed from familiar, everyday situations) suffer from the same lack of psychometric information, yet they have not been validated in the same way that the TOH was. In addition, the TOH was the most successful in terms of captivating the children's interest and yielding pilot data showing individual differences.

**Scoring**:

The Research Assistant (RA) is responsible for recording the child's performance. The RA records each move the child makes in each trial that is presented. The number of trials equals the number of times the RA places the rings in the start configuration. A move occurs when the child lifts a ring off of a peg and places it on a different peg or replaces it on the same peg. Please see Chapter 42.3 of the manuals for more specific scoring information.

---

**Name of Instrument:**

Toy Activity—Description of Adult

**SECC Name:**

Toy Activity—Description of Adult

**Lead Investigator:**

Owen, Margaret

**Assessment Details**

| Age | Location | Form | Type | Participant |
|---|---|---|---|---|
| 54 Months | Home | 54Z | Interview | Father |

| CCDR Database Variable | Label | Form |
|---|---|---|
| 228 | | |
| | SEE ADULT-CHILD INTERACTION, 54T | 54Z |

**Description of Instrument**:

The form was developed to track completion of the father/other adult interaction at 54 months (see Adult-Child Interaction at 54 Months, coding form 54T) and to describe the relationship to the child of the person who participated in the interation. If the person was not the child's father, information regarding how long the person had lived with child and known child, person's age and gender were recorded. The relationship to child code was added to the 54T data set (see scoring below for rel code).

**Modifications**:

N/A

**Rationale for Choosing**:

Information describes the adult who participated in the interaction with the study child.

**Base Reference / Primary Citation**:

N/A

**Sample**:

N/A

**Reliability**:

N/A

**Validity**:

N/A

**Scoring**:

The relationship to the child was recoded from the information in q. 3 to match the rel codes on the questionnaires completed by the father/other adult.
Response 1 (child's father)=rel code 1
Response 2 (child's step-father)=rel code 8
Response 3 (mother's partner)=rel code 8
Response 4 (grandparent)=rel code 2
Response 5 (other adult relative)=rel code 3
Response 6 (unrelated adult)=rel code 9
Response 7 (sibling)=rel code 3
Response 8 (step/half-sibling)=rel code 3N/A

---

**Name of Instrument:**

Unstructured Peer Observation

**SECC Name:**

Unstructured Peer Observation

**Lead Investigator:**

Payne, Chris

**Assessment Details**

| Age | Location | Form | Type | Participant |
|---|---|---|---|---|
| First Grade | School | FS2 | Observation | Child + Peer(s) |

| CCDR Database Variable | Label | Form |
|---|---|---|
| 325 | | |

| | | | |
|---|---|---|---|
| COUTG1 | INDTS2_1 | FSV2G1 (SAS) DATE OF INTERVIEW | FS2 |
| COUTG1 | INS2_1 | FORM FSV2G1 RECEIVED (1=Y/.=N) | FS2 |
| COUTG1 | POCAGO1S | PEER OBS SC Beh: Physical Aggression 1S | FS2 |
| COUTG1 | POCAIO1S | PEER OBS Qual: SC Accept Invitatn Play1S | FS2 |
| COUTG1 | POCAPO1S | PEER OBS SC Beh: SC Ambiguous Play 1S | FS2 |
| COUTG1 | POCASO1S | PEER OBS Qual: SC Assertive in Recess 1S | FS2 |
| COUTG1 | POCDNO1S | PEER OBS Qual: SC Deal w/Peer Neg Beh 1S | FS2 |
| COUTG1 | POCENO1S | PEER OBS SC Eng: Engaged 1S | FS2 |
| COUTG1 | POCGAO1S | PEER OBS SC Beh: Grp Activ w/ 3+Peers 1S | FS2 |
| COUTG1 | POCIAO1S | PEER OBS SC Eng: Inappropriate 1S | FS2 |
| COUTG1 | POCINO1S | PEER OBS SC Beh: Child Independent 1S | FS2 |
| COUTG1 | POCIPO1S | PEER OBS Qual: SC Invite Peers to Play1S | FS2 |
| COUTG1 | POCNBO1S | PEER OBS SC Beh: Other Neg Behavior 1S | FS2 |
| COUTG1 | POCNMO1S | PEER OBS Qual: SC Negative Mood 1S | FS2 |
| COUTG1 | POCPAO1S | PEER OBS SC Beh: Activ w/ 1-2 Peers 1S | FS2 |
| COUTG1 | POCPIO1S | PEER OBS Comp:PosPeerInteractn(4z-scr)1S | FS2 |
| COUTG1 | POCPMO1S | PEER OBS Qual: SC Positive Mood 1S | FS2 |
| COUTG1 | POCPSO1S | PEER OBS Qual: SC Prosocial 1S | FS2 |
| COUTG1 | POCRIO1S | PEER OBS Qual: SC Reject Invitatn Play1S | FS2 |
| COUTG1 | POCSPO1S | PEER OBS SC Beh: Shared Pos Affect 1S | FS2 |
| COUTG1 | POCTAO1S | PEER OBS SC Beh: Tattling 1S | FS2 |
| COUTG1 | POCUNO1S | PEER OBS SC Eng: Unoccupied 1S | FS2 |
| COUTG1 | PODAPO1S | PEER OBS Beh Comp: Dyadic Ambig Play 1S | FS2 |
| COUTG1 | PODNAO1S | PEER OBS Comp:DyadicNeg/AggPly(4z-scr) 1S | FS2 |
| COUTG1 | POPAPO1S | PEER OBS SC Beh: Peer Ambiguous Play 1S | FS2 |
| COUTG1 | POPINO1S | PEER OBS Qual: SC Peer Int in Neg Sit 1S | FS2 |
| COUTG1 | POPIPO1S | PEER OBS Qual: SC Peer Int in Pos Sit 1S | FS2 |
| COUTG1 | POPNBO1S | PEER OBS SC Beh: Peer Neg Behavior 1S | FS2 |
| SCHG1 | INDTS2_1 | FSV2G1 (SAS) DATE OF INTERVIEW | FS2 |
| SCHG1 | INS2_1 | FORM FSV2G1 RECEIVED (1=Y/.=N) | FS2 |
| SCHG1 | POACIO1S | PEER OBS Actvty: Struct Game/Ch Init 1S | FS2 |
| SCHG1 | POANEO1S | PEER OBS Actvty: Free w/No Equipment 1S | FS2 |
| SCHG1 | POAPEO1S | PEER OBS Actvty: Free w/Plygrnd Equip 1S | FS2 |
| SCHG1 | POATDO1S | PEER OBS Actvty: Struct Actv/Tchr Dir 1S | FS2 |
| SCHG1 | POATOO1S | PEER OBS Actvty: Time Out 1S | FS2 |
| SCHG1 | POSCLO1S | PEER OBS Setting: Classroom 1S | FS2 |
| SCHG1 | POSGMO1S | PEER OBS Setting: Gym 1S | FS2 |
| SCHG1 | POSOTO1S | PEER OBS Setting: Other 1S | FS2 |
| SCHG1 | POSPGO1S | PEER OBS Setting: Playground 1S | FS2 |
| SCHG1 | POTDSO1S | PEER OBS Tchr Beh: Disciplines 1S | FS2 |
| SCHG1 | POTINO1S | PEER OBS Tchr Beh: Intervenes 1S | FS2 |
| SCHG1 | POTMIO1S | PEER OBS Qual: Tchr Monitring/Invlvmt 1S | FS2 |

| | | | |
|---|---|---|---|
| SCHG1 | POTNAO1S | PEER OBS Tchr Beh: Neg Affect(Tchr) 1S | FS2 |
| SCHG1 | POTRSO1S | PEER OBS Tchr Beh: Responds 1S | FS2 |
| SCHG1 | POTSCO1S | PEER OBS Tchr Beh: Social Convrsation 1S | FS2 |

**Description of Instrument**:

The First Grade Peer Interaction Observation is an instrument that examines the characteristics of the study child's experiences during an unstructured peer interaction with classmates during recess in two different ways: by observing the frequency of child behaviors including Study Child-peer interactions and by rating qualitative characteristics of the child.

**Modifications**:

N/A

**Rationale for Choosing**:

The instrument was used to collect observational data of study children interacting with peers during the least structured time of the school day.

**Base Reference / Primary Citation**:

N/A

**Sample**:

N/A

**Reliability**:

The estimates from the Pearson correlation for the behavior scales are modest to high and range from 0.42 (Teacher Behavior: Responds) to 1.0 (Teacher Behavior: Disciplines; Teacher Behavior: Negative Affect; Child Behavior with Peers: Tattling; and Child Behavior with Peers: Physical Aggression). The estimates from the Pearson correlation for the qualitative scales are low to high and range from 0.29 (Reject Peers Invitation to Play During Recess) to 0.92 (Peer Interaction During Positive/Neutral Situations).

**Validity**:

N/A

**Scoring**:

The behavior (frequency) scales are used to record the occurrence of several designated behaviors in the following areas activity, teacher behavior, child behavior with peers, and child engagement. They also capture the setting. The qualitative scales are used to record global quality in terms of the child's levels of negative affect, positive affect, prosocial behavior, and assertiveness during a recess/free play period. Each recess observation will last approximately 20 minutes. During that period, qualitative ratings for the Study Child will be coded as well as behavioral ratings for the teacher and Study Child.
The procedure during a 20 minute observation cycle is the following:
_ 20 minutes devoted to the observation and recording of behavior scales (following a schedule of 30 seconds of "observe" time; 30 second of "record: time).
_ A brief period at the end of behavioral ratings for note-taking for child qualitative ratings. Unstructured Peer Interaction Qualitative ratings will then be given.

**Name of Instrument:**

What I Expect of My Child

**SECC Name:**

What I Expect of My Child

**Lead Investigator:**

Owen, Margaret

**Assessment Details**

| Age | Location | Form | Type | Participant |
|---|---|---|---|---|
| 54 Months | Home | 54J | Questionnaire | Mother |

| CCDR | Database | Variable | Label | Form |
|---|---|---|---|---|
| 256 | | | | |
| | FAM54 | IDDMDM54 | Independence Demands @54M-Mom-w/o prp wt | 54J |
| | FAM54 | IN54J | FORM 54J RECEIVED (1=Y/.=N) | 54J |
| | FAM54 | INTDT54J | F54D (SAS) DATE OF INTERVIEW | 54J |
| | FAM54 | PSDMDM54 | Prosocial Demands @54 Mo.-Mom-w/ prop wt | 54J |
| | FAM54 | SCDMDM54 | Self-Control Demands @54M- Mom-w/ prp wt | 54J |
| | FAM54 | TMDMDM54 | Tot Maturity Demands @54M-Mom-w/ prop wt | 54J |

**Description of Instrument**:

This instrument is a modified form of the self-report measure developed by Greenberger and Goldberg (1989) to measure parental demands for mature child behavior. Mothers respond to the question, "How often do you expect your child to..." with 32 items on a 7-point Likert scale, from 1 = "Never" to 7 = "Always." This instrument measures parental demands for the child's mature behavior using a modified form of the self-report measure developed by Greenberger and Goldberg (1989). Parents are asked to respond to the question, "how often do you expect your child to..." with 32 items on a 7 point Likert scale, from "Never" to "Always". The scale has three subscales: Demands for Independence, Demands for Self-Control, and Demands for Prosocial Behavior. Median coefficient alphas on tests administered to married men, married women and unmarried women were .81 (for Independence Demands), .81 (for Self-Control Demands), and .73 (for Prosocial Behavior).

**Modifications**:

None

**Rationale for Choosing**:

N/A

**Base Reference / Primary Citation**:

Greenberger, E., & Goldberg, W. (1989). Work, parenting, and the socialization of children. Developmental Psychology, 25, 22-35.

**Sample**:

N/A

**Reliability**:

Internal reliability (Cronbach's alpha) of the four a priori composite scores were
Independence Demands .70
Self-control Demands .82
Prosocial Demands .76
Total Maturity Demands .89

**Validity**:

N/A

**Scoring**:

The scale has three subscales. Four items (2, 29, 31, and 32) are used as fillers and are not scored. Independence Demands is the sum of responses to items 3, 4, 10, 14, 16, 19, 26, 27, and 28. Self-control Demands is the sum of responses to items 5, 6, 7, 8, 9, 11, 13, 15, 17, 21, and 25. Prosocial Demands is the sum of responses to items 1, 12, 18, 20, 22, 23, 24, and 30. Total Maturity Demands is the sum of responses to all items except 2, 29, 31, and 32.

---

**Name of Instrument:**

Woodcock-Johnson Psycho-Educational Battery-Revised (WJ-R)

**SECC Name:**

Woodcock-Johnson Psycho-Educational Battery

**Lead Investigator:**

Friedman, Sarah

**Assessment Details**

| Age | Location | Form | Type | Participant |
|---|---|---|---|---|
| 54 Months | Lab | 55K | Task | Study Child |
| 54 Months | Lab | 55L | Task | Study Child |
| First Grade | Lab | LV6 | Task | Study Child |
| First Grade | Lab | LV7 | Task | Study Child |

| CCDR | Database | Variable | Label | Form |
|---|---|---|---|---|
| 210 | | | | |
| | COUT54 | IN55KL | FORM 55KL RECEIVED (1=Y/.=N) | 55K |
| | COUT54 | INTDT55K | F55K (SAS) DATE OF INTERVIEW | 55K |
| | COUT54 | INTDT55L | F55L (SAS) DATE OF INTERVIEW | 55K |
| | COUT54 | WJAPMC54 | WJR APPLIED PROBLEMS AGE EQUIV, 54 MO | 55K |
| | COUT54 | WJAPPC54 | WJR APPLIED PROBLEMS PCTL RANK, 54 MO | 55K |

| | | | |
|---|---|---|---|
| COUT54 | WJAPSC54 | WJR APPLIED PROBLEMS STD SCORE, 54 MO | 55K |
| COUT54 | WJAPWC54 | WJR APPLIED PROBLEMS W SCORE, 54 MO | 55K |
| COUT54 | WJIWMC54 | WJR INCOMPLETE WORDS AGE EQUIV, 54 MO | 55K |
| COUT54 | WJIWPC54 | WJR INCOMPLETE WORDS PCTL RANK, 54 MO | 55K |
| COUT54 | WJIWSC54 | WJR INCOMPLETE WORDS STD SCORE, 54 MO | 55K |
| COUT54 | WJIWWC54 | WJR INCOMPLETE WORDS W SCORE, 54 MO | 55K |
| COUT54 | WJLWMC54 | WJR LETTER-WORD IDENT AGE EQUIV, 54 MO | 55K |
| COUT54 | WJLWPC54 | WJR LETTER-WORD IDENT PCTL RANK, 54 MO | 55K |
| COUT54 | WJLWSC54 | WJR LETTER-WORD IDENT STD SCORE, 54 MO | 55K |
| COUT54 | WJLWWC54 | WJR LETTER-WORD IDENT W SCORE, 54 MO | 55K |
| COUT54 | WJMSMC54 | WJR MEMORY FOR SENTENCES AGE EQUIV,54 MO | 55K |
| COUT54 | WJMSPC54 | WJR MEMORY FOR SENTENCES PCTL RANK,54 MO | 55K |
| COUT54 | WJMSSC54 | WJR MEMORY FOR SENTENCES STD SCORE,54 MO | 55K |
| COUT54 | WJMSWC54 | WJR MEMORY FOR SENTENCES W SCORE, 54 MO | 55K |
| COUT54 | WJPVMC54 | WJR PICTURE VACABULARY AGE EQUIV, 54 MO | 55K |
| COUT54 | WJPVPC54 | WJR PICTURE VACABULARY PCTL RANK, 54 MO | 55K |
| COUT54 | WJPVSC54 | WJR PICTURE VACABULARY STD SCORE, 54 MO | 55K |
| COUT54 | WJPVWC54 | WJR PICTURE VACABULARY W SCORE, 54 MO | 55K |

294

| | | | |
|---|---|---|---|
| COUTG1 | INDTL6_1 | FLV6G1 (SAS) TESTING DATE | LV6 |
| COUTG1 | INDTL7_1 | FLV7G1 (SAS) TESTING DATE | LV6 |
| COUTG1 | INL67_1 | FORM FLV6G1 OR FLV7G1 RECEIVED (1=Y/.=N) | LV6 |
| COUTG1 | WJAPPC1S | WJR APPLIED PROBLEMS PCTL RANK, G1 | LV6 |
| COUTG1 | WJAPSC1S | WJR APPLIED PROBLEMS STD SCORE, G1 | LV6 |
| COUTG1 | WJAPWC1S | WJR APPLIED PROBLEMS W SCORE, G1 | LV6 |
| COUTG1 | WJIWPC1S | WJR INCOMPLETE WORDS PCTL RANK, G1 | LV6 |
| COUTG1 | WJIWSC1S | WJR INCOMPLETE WORDS STD SCORE, G1 | LV6 |
| COUTG1 | WJIWWC1S | WJR INCOMPLETE WORDS W SCORE, G1 | LV6 |

| | | | |
|---|---|---|---|
| COUTG1 | WJLWPC1S | WJR LETTER-WORD IDENT PCTL RANK, G1 | LV6 |
| COUTG1 | WJLWSC1S | WJR LETTER-WORD IDENT STD SCORE, G1 | LV6 |
| COUTG1 | WJLWWC1S | WJR LETTER-WORD IDENT W SCORE, G1 | LV6 |
| COUTG1 | WJMNPC1S | WJR MEMORY FOR NAMES PCTL RANK, G1 | LV6 |
| COUTG1 | WJMNSC1S | WJR MEMORY FOR NAMES STD SCORE, G1 | LV6 |
| COUTG1 | WJMNWC1S | WJR MEMORY FOR NAMES W SCORE, G1 | LV6 |
| COUTG1 | WJMSPC1S | WJR MEMORY FOR SENTENCES PCTL RANK,G1 | LV6 |
| COUTG1 | WJMSSC1S | WJR MEMORY FOR SENTENCES STD SCORE,G1 | LV6 |
| COUTG1 | WJMSWC1S | WJR MEMORY FOR SENTENCES W SCORE, G1 | LV6 |
| COUTG1 | WJPVPC1S | WJR PICTURE VACABULARY PCTL RANK, G1 | LV6 |
| COUTG1 | WJPVSC1S | WJR PICTURE VACABULARY STD SCORE, G1 | LV6 |
| COUTG1 | WJPVWC1S | WJR PICTURE VACABULARY W SCORE, G1 | LV6 |
| COUTG1 | WJWAPC1S | WJR WORD ATTACK PCTL RANK, G1 | LV6 |
| COUTG1 | WJWASC1S | WJR WORD ATTACK STD SCORE, G1 | LV6 |
| COUTG1 | WJWAWC1S | WJR WORD ATTACK W SCORE, G1 | LV6 |

**Description of Instrument**:

The Woodcock-Johnson Psycho-educational Battery – Revised (WJ-R) is a wide-range, comprehensive set of individually administered tests. The purpose of administering this battery is to obtain an assessment of the child's cognitive aptitude and achievement. The WJ-R consists of two major parts: the Tests of Cognitive Ability (WJ-R COG) and the Tests of Achievement (WJ-R ACH) (Woodcock & Johnson, 1989; Woodcock, 1990).

Cognitive Ability

The WJ-R COG is a set of individually administered tests that measure multi-faceted cognitive abilities. At 4 ½ years, the Early Development Scale (Tests 2, 4, and 6) were administered. For the first-grade assessment, Test 1 was added to the battery. Following is a list of the tests administered and a brief description of each.

WJ-R COG: Cognitive Factors and Tests

Long-term Retrieval - Test 1: Memory for Names (first grade only)
Short-term Memory - Test 2: Memory for Sentences (54 months and 1st grade)
Auditory Processing - Test 4: Incomplete Words (54 months and 1st grade)
Comprehension-Knowledge - Test 6: Picture Vocabulary (54 months and 1st grade)

Memory for Names (Test 1): Measures the ability to learn associations between unfamiliar auditory and visual stimuli (an auditory-visual association task). At each step in the test, the subject is shown a picture of a space creature and told the creature's name. The subject is then shown a page of nine space creatures and is asked to point to the creature just introduced and to previously introduced space creatures as named by the examiner. The subject's errors are corrected in this controlled-learning task. The level of difficulty increases as more "creature-name" associations are introduced. This test is a measure of long-term retrieval.

Memory for Sentences (Test 2): Measures the ability to remember and repeat simple words, phrases, and sentences presented

auditorily by use of a tape player or, in special cases, by the examiner. In this task, the subject makes use of sentence meaning to aid recall. This test is a measure of short-term memory and, to a lesser extent, comprehension-knowledge.

Incomplete Words (Test 4): A tape-recorded test that measures auditory closure. After hearing a recorded word that has one or more phonemes missing, the subject names the complete word. This test is a measure of auditory processing.

Picture Vocabulary (Test 6): Measures the ability to recognize or to name pictured objects. Six of the beginning items are in a multiple-choice format that requires only a pointing response from the subject. The remaining items require the subject to name familiar and unfamiliar pictured objects. This test is a measure of verbal comprehension or crystallized intelligence.

Achievement

Achievement at 4 ½ years is assessed using three of the Early Development Scale tests (Tests 22 and 25) of the WJ-R ACH. In first grade we added Test 31.
The tests assess early reading and mathematics.

WJ-R ACH: Curricular Areas and Tests

Reading Test 22: Letter-Word Identification
Test 31: Word Attack
Mathematics Test 25: Applied Problems

Letter-Word Identification (Test 22): The first five Letter-Word Identification items involve symbolic learning, or the ability to match a pictographic representation of a word with an actual picture of the object. The remaining items measure the subject's reading identification skills in identifying isolated letters and words. In this test, it is not necessary that the subject know the meaning of any word correctly identified. The items become more difficult as they present words that appear less and less frequently in written English.

Word Attack (Test 31): Measures the subject's ability to apply phonic and structural analysis skills to the pronunciation of unfamiliar printed words. The subject reads aloud letter combinations that are linguistically logical in English but that do not form actual words (nonsense words), or words that constitute low-frequency words in the English language. This test may also be used as a measure of auditory processing (Ga) when analyzing cognitive factors in the WJ-R COG.

Applied Problems (Test 25): Measures the subject's skill in analyzing and solving practical problems in mathematics. In order to solve the problems, the subject must recognize the procedure to be followed and then perform relatively simple calculations.

**Modifications**:

**Rationale for Choosing**:

The WJ-R was selected after careful consideration and evaluation of this battery in relation to other standardized tests of intelligence and achievement. One advantage of the WJ-R is in the range of skills assessed (e.g., 7 cognitive factors vs. 4 for the WISC-III; McGrew, 1994). A second advantage is that it can be used for both the 4 ½-year and the first-grade assessments, whereas the Wechsler scales (which change from the WPPSI-R to the WISC-III) and the Stanford-Binet (which is missing important subtests at 4 ½ years) cannot. The WJ-R yields interval-level data essential to assessing developmental growth over time, while most of the other cognitive and achievement tests do not. Furthermore, the WJ-R subtests have a shorter administration time than do other tests. For example, each test of the WJ-R COG takes approximately five minutes to administer, resulting in a total administration time of 15 minutes at 4 ½ years and 20 minutes for the first-grade assessment. In addition, the WJ-R COG is less contaminated by measures of achievement than are other cognitive batteries (Woodcock, 1990). Finally, the norming procedure used for the WJ-R was exemplary.

**Base Reference / Primary Citation**:

McGrew, K. S. (1993). The relationship between the Woodcock-Johnson Psycho-Educational Battery – Revised Gf-Gc cognitive clusters and reading achievement across the life-span. Jounal of Psychoeducational Assessment, WJ-R Monograph.

McGrew, K. S. (1994, October). Comparing the Wechsler and the WJ-R cognitive batteries. Paper presented at the Advanced WJ-R Seminar and Special Topics Conference, Bangor, Maine.

McGrew, K. S., & Hessler, G. L. (in press). The relationship bewteen the WJ-R Gf-Gc cognitive clusters and mathematics achievement across the life-span. Journal of Psychoeducational Assessment.

McGrew, K. S., & Knopik, S. N. (1993). The relationship between the WJ-R Gf-Gc cognitive clusters and writing achievement across the life-span. School Psychology Review, 22, 687-695.

McGrew, K. S., Werder, J. K., & Woodcock, R. W. (1991). WJ-R Technical Manual. Allen, TX: DLM.

Woodcock, R. W. (1990). Theoretical foundations of the WJ-R measures of cognitive ability. Journal of Psychoeducational Assessment, 8, 231-258.

Woodcock, R. W., & Johnson, M. B. (1989). Woodcock-Johnson Psycho-Educational Battery – Revised. Allen, TX: DLM.

**Sample**:

Normative data (McGrew, Werder, & Woodcock, 1991) are based on a single administration of both the WJ-R COG and the WJ-R ACH to each subject. The tests were standardized on a nationally representative sample of 6,359 subjects from 24 months to 95 years of age. The preschool sample (2 to 5 years of age and not enrolled in kindergarten) comprised 705 subjects. Stratification variables included geographic region, community size, socioeconomic status, sex, and race. Subjects with less than one year of experience in an English-speaking environment were excluded from the norming sample, but gifted, learning-disabled, and mentally retarded students were included.

**Reliability**:

WJ-R COG: For norming-sample subjects aged 4-7 years, internal consistency, using the split-half method, ranged from .91 to .96 for the WJ-R COG Broad Cognitive Ability (BCA) score. Internal consistency estimates were as follows: Memory for Names at ages 4 – 7 years, .88 to .92; Memory for Sentences at ages 4 –7 years, .86 to .94; Incomplete Words, .89 to .92; and Picture Vocabulary, .70 to .82. Test-retest reliability ranged from .63 to .78 for the individual tests.

WJ-R ACH: Internal consistency reliability, using the split-half method, ranged from .94 to .98 for the Skills Cluster. Test-retest reliability ranged from .80 to .87 for the individual tests.

**Validity**:

WJ-R COG: McGrew reported that the WJ-R COG has excellent predictive validity across the lifespan in that it predicts reading achievement (McGrew, 1993), writing achievement (McGrew & Knopik, 1993) and mathematics achievement (McGrew & Hessler, in press). In a validity study, the correlations between the WJ-R COG BCA score and comparable assessments (Kaufman ABC, McCarthy, Stanford-Binet) were in the .70s (McGrew et al., 1991). The Picture Vocabulary test correlates at $r = .69$ with the Peabody Picture Vocabulary Test.

WJ-R ACH: The Skills Cluster correlated in the high .60s with the Boehm Test of Basic Concepts and the Bracken Basic Concepts Scale (McGrew et al., 1991).

**Scoring**:

The scoring software (Compuscore for the WJ-R Software: The Riverside Publishing Company, Chicago, IL) automatically scores the data after the subject information and raw scores have been entered on the Data Entry screens. Norms based on age are used to calculate scores. Because the subject's pattern of correct and incorrect responses is needed to determine basal and ceiling levels, item scoring is done during test administration.

Basal and Ceiling Levels. The test items are arranged in order of difficulty, with the easiest item presented first and the most difficult item last. Furthermore, each test contains items spanning a wide range of difficulty. Consequently, a number of items in each test will be beyond a given subject's operating range. The operating range is the set of consecutive items below which the subject has essentially a 100% chance of responding correctly to all items (the basal level) and above which the subject has essentially a 0% chance of responding correctly to any items (the ceiling level). The purpose of basal and ceiling rules is to limit the span of items administered but still be able to estimate, with high probability, the score that would have been obtained if every item in a test were administered. Since testing with the WJ-R is conducted by complete pages, if a basal or ceiling level is reached in the middle of a test page, all items on that page must be administered.

Item Scoring. With the exception of Memory for Sentences (Test 2), each test item administered is scored by placing 1 (correct response) or 0 (incorrect or no response) points in the appropriate space in the Test Record. Memory for Sentences is scored by placing 2 (superior response), 1 (standard response), or 0 (inadequate response) points in the Test Record. Spaces in the Test Record corresponding to items not administered are left blank. After a test has been administered and completely scored, the only spaces that will remain blank are items below the basal level and above the ceiling level. The general principle is: If a subject misses an item, score the item as incorrect; if a subject responds correctly to an item, score the item as correct. The procedure for estimating a subject's true score is to take into account all items missed and all items passed.

Computing Scores. The procedure for computing raw scores is the same for all tests. The raw score is the number of correct responses plus a score of 1 for every item in the test below the basal. Scores for sample items, which are recorded on the Test Record, are not included. Raw scores are converted into W scores, which are a special transformation of the Rasch ability scale. The W scale has mathematical properties (e.g., equal interval units) that make it well suited for use as an intermediate step in the interpretation of test performance. The computer also generates standard scores, which are based on a mean of 100 and a standard deviation of 15, and the equivalent percentile rank. In addition, age-equivalent scores are generated. (For the age-equivalent variables created for the CCDR report, extended age scores below 24 months are re-coded to age equivalents of 24 months.) Please see CCDR 210 or 294 for more specific scoring information.

---

# EXHIBIT 22

# Proposed Assessments of Neurodevelopment, Motor Development and Social Environment Predictors

Presentation to the NCS Steering Committee
January 12, 2006

Prepared by

Sarah L. Friedman, Ph.D., NICHD
Gary Resnick, Ph.D., Westat
Carol Andreassen, Ph.D., Westat

1

## ND Workgroup Members

- Sarah L. Friedman, NICHD (Task Leader)
- Gary Resnick, Westat
- Carol Andreassen, Westat
- Regina Shih, NICHD
- Jonas H. Ellenberg, U Penn
- *Alison Clarke-Stewart, UC Irvine (VC)*
- *Lew Leavitt, U Wisconsin (VC)*
- *Kim Dietrich, U North Dakota U Cincinnati (VC)*
- *Marsha Gerdes, Children's Hospital of Philadelphia (VC)*
- Sarah Knox, NICHD (Steering Committee)
- Ruth Brenner, NICHD (Steering Committee)

2

## Goals of the Workgroup

- Select child cognitive and social outcome measures that are:
  - Sensitive to individual differences in normal development
    - Sensitive to effects of toxic insults and environmental exposures
  - Appropriate for assessing children at 1m, 6m, 12m and 18m of age
- Select measures of motor and sensory outcomes
- Select social environment exposure measures predictive of individual differences on the selected outcome measures

3

## The Context for the Workgroup Goals




4

## Steps involved in making recommendations about measures

- *Consider recommendations from Expert Panels*
- Investigate all potential measures thoroughly by checking against a list of criteria

5

## Criteria for Evaluating Measures

- Sound psychometric properties including internal consistency, test-retest reliability, concurrent construct and predictive validity
- Measures are logistically feasible (time, burden) within a large-scale multi-site study involving testing in the home
- Measures involve relative ease of administration and scoring OR can be scored later from videotape
- Measures are sensitive both to individual variations in normal samples and identify clinically-relevant groups
- Measures are not biased against low-income, minority or cultural groups
- There are comparable measures in the same domains beyond the 18-month data collection period

6

## Steps involved in making recommendations about measures –cont.

- Read manuals and publications
- Talk to test developers to obtain details not available otherwise
- Discuss pro's and con's
- When necessary, suggest alternative measures
- Make recommendations for a final assessment protocol

7

## Child Outcome Domains and Constructs

- Neonatal Neurobehavioral Development
- General Cognitive Ability
- Cognitive Processes
- Language Development
- Temperament
- Social-Emotional Development/Behavioral-Psychiatric
  - Social Skills/Behavior Problems
  - Adaptive Behavior
  - Attachment
  - Parent-Child Interaction
  - Autism
- Sensory Function
- Motor Development

8

## Constructs and Timing Estimates by Data Collection Periods

*Neurobehavioral and Cognitive Development*

| Domain | Construct Measured | Timing Estimate 1m | 6m | 12m | 18m |
|---|---|---|---|---|---|
| Neonatal Neuro-behavioral Organization | Physical status, muscle tone, reflexes, tremor, Habituation, orientation, State regulation, reactivity defensiveness, soothability | 30 | | | |
| Cognitive Processes | Recognition memory<br>Cross-modal representation<br>Focused Attention | | 5<br>13<br>* | 5<br>13<br>* | |
| General Cognitive Ability | Object permanence, imitation, intentionality, exploration, reasoning, play | | | 12 | 12 |

*Scored during memory and cross-modal representation tasks

9

## Recommended ND Outcome Measures

- Neonatal Neurobehavioral Organization
  - Neonatal Intensive Care Unit Network Neurobehavioral Scale (NNNS) (1 m)
- Cognitive Processing
  - Rose-Ruff Focused Attention (6m, 12m)
  - Rose Visual Recognition Memory Task (6m, 12m)
  - Rose Tactile-Visual Cross-Modal Transfer Task (6m, 12m)
- General Cognitive Ability
  - Bayley Scales of Infant and Toddler Development III Cognitive Scale (12m, 18m)

10

## Constructs and Timing Estimates by Data Collections Periods

*Communication and Language Development*

| Domain | Construct measured | Timing Estimate 1m | 6m | 12m | 18m |
|---|---|---|---|---|---|
| Communication and Language | Receptive and Expressive language | | | 37 | 37 |
| | Actions and Gestures | | | 20 | |

11

## Recommended Measures (Cont'd)

- Language Development:
  - MacArthur-Bates Communication Development Inventory (CDI)
    - Actions and Gestures (12m)
    - Words and Sentences Short-Form (12m, 18m)
  - Bayley Scales of Infant and Toddler Development III Language Scale (12m, 18m)

12

## Constructs and Timing Estimates by Data Collection Periods

*Temperament, Social-Emotional Development Measures*

| Domain | Construct Measured | Timing Estimate 3m | 6m | 12m | 18m |
|---|---|---|---|---|---|
| Temperament | Activity level, fearfulness, positive anticipation | | 8 | 8 | 8 |
| Socio-Emotional Functioning | Behavior Problems | | | 8 | 8 |
| | Adaptive behavior-social skills | | | 29 | 29 |
| | Attachment status: secure, avoidant, ambivalent | | | | * |

Done after home visit



## Recommended Measures (Cont'd)

- Temperament
  - Infant Behavior Questionnaire (IBQ-R) selected subscales. Activity Level, Positive Anticipation and Fearfulness (6m, 12m)
  - Early Childhood Behavior Questionnaire (ECBQ) similar subscales (18m)
- Social Skills/Behavior Problems
  - Brief Infant Toddler Social and Emotional Assessment (12m, 18m)
  - Bayley-III Adaptive Behavior Scale, Social subscale (12m, 18 m)
- Adaptive Behavior
  - Bayley III Adaptive Behavior Scale, selected subscales (12m, 18m)
- Attachment
  - Attachment Q-Sort or Toddler Attachment Sort-45 Item *(note: specific version of the measure still under discussion)* (18m)

## Constructs and Timing Estimates by Data Collection Periods - Continued

*Temperament, Social-Emotional Development Measures*

| Domain | Construct Measured | 1m | 6m | 12m | 18m |
|---|---|---|---|---|---|
| | | Timing Estimate | | | |
| Parent-Child Interaction | child sustained attention, positive negative regard for parent. *[Maternal sensitivity, detachment, intrusiveness positive negative regard for child]* | | 15 | 15 | 15 |
| Psychiatric | Autism Spectrum Disorder | | | * | * |

*Instrument to be used is still under discussion

15

## Type of Measure and Time Estimates

| Type of Instrument | 1m | 6m | 12m | 18m |
|---|---|---|---|---|
| | Timing Estimate | | | |
| Direct Child Assessment | 30 | 18 | 42 | 45 |
| Parent-Child Interaction | | 15 | 15 | 15 |
| Parent Report | 0 | 8 | 57 | 62 |
| Total Time Estimate | 30 | 41 | 114 | 122 |

16

## More Details about Selected Measures

- Cognitive measures



## Bayley Scales of Infant and Toddler Development III, Cognitive Scale

- Domain: General Cognitive Ability (e.g., exploration, intentionality, object permanence, reasoning, imitation, play)
- Rationale: "Gold Standard" for measuring infant toddler development
- Type of Assessment: Direct Infant Assessment
- Procedure: Items vary in levels of difficulty presented to child; mother present to assist in administration; standardized scoring protocols
- Length of Time: 12 minutes
- Key Citation: Bayley III Technical Manual (2005)
- Large-Scale Study Use: Bayley II (not III) was used in Early Childhood Longitudinal Study Birth Cohort (ECLS-B), Early Head Start National Study (EHS), NICHD Study of Early Child Care (SECC), Maternal Lifestyles Study (MLS)
- Recommended Data Collection: 12m, 18m
- Pro's: Updated version with items selected using IRT analysis, large normative sample, standardized administration and scoring protocol, good test-retest reliability, internal consistency and concurrent validity
- Con's: Requires extensive training and quality control procedures, presence of mother means a longer home visit.

## Rose Visual Recognition Test

- Domain: Visual recognition memory
- Rationale: Sensitive to effects of environmental exposures and predictive of later cognitive development
- Type of Assessment: Direct Infant Assessment
- Procedure: Initial familiarization to pictures followed by trials pairing familiar with novel stimulus
- Length of Time: 5 minutes
- Key Citation: Rose et al. 2005
- Large-Scale Study Use: none
- Recommended Data Collection: 6m, 12m
- Pro's: 25 years of development work by Rose and others, good inter-rater reliability, internal consistency, predicts Bayley scores at 2 and 3 years
- Con's: requires testing apparatus and training of live coders and/or videotaping

19

## Rose Attention Measure

- Domain: Selective Focused Attention
- Rationale: Sensitive to effects of environmental exposures and predictive of later cognitive development
- Type of Assessment: Direct Infant Assessment
- Procedure: Measures of look duration and shift rate taken during visual recognition memory test
- Length of Time: Concurrent with other Rose measures
- Key Citation: Rose et al. 2005
- Large-Scale Study Use: none
- Recommended Data Collection: 6m, 12m
- Pro's: 25 years of development work by Rose and others, good inter-rater reliability, internal consistency, predicts Bayley scores at 2 and 3 years
- Con's: requires testing apparatus and training of live coders and/or videotaping

20

## Rose Tactile-Visual Cross-Modal Transfer

- Domain: Representational competence
- Rationale: Sensitive to effects of environmental exposures and predictive of later cognitive development
- Type of Assessment: Direct Infant Assessment
- Procedure: Familiarization phase in which infant is given three-dimensional object to touch but cannot see, followed by test phase where picture of same object is shown with a novel picture
- Length of Time: 11-15 minutes
- Key Citation: Rose et al. 2005
- Large-Scale Study Use: none
- Recommended Data Collection: 6m, 12m
- Pro's: good inter-rater reliability, internal consistency, predicts Bayley scores at 2 and 3 years
- Con's: requires testing apparatus and training of live coders and/or videotaping

21

## More details about selected measures

- Language and gestures

22

## MacArthur-Bates Communicative Development Inventory

- Domain: communication (uses gestures, words and sentences)
- Rationale: Widely used to measure the development of infant-toddler.
- Type of Assessment: Questions for primary caregiver about gestures infants use and words and sentences children can say.
- Procedure: Include items in the CAPI parent interview
- Length of Time: estimated 20-25 minutes
- Key Citations: Fenson et al., 1994, Monographs of the Society for Research in Child Development, 59(No. 5), Serial No. 242.
- Large-Scale Study Use: NICHD SECC
- Recommended Data Collections: 12m, 18m
- Pro's: Words and Sentences, and Actions and Gestures. Good psychometrics. Can use short form of Words and Sentences, but full form for Actions and Gestures. Standardized. Available for 8-16m and for18-30m.
- Con's: Full measure too lengthy (approx. 400 words), can only use short form. Some findings of bias due to SES, however, for the age range under consideration, bias not found in NICHD SECC or in the latest manual (Fenson).

23

## Bayley Scales of Infant and Toddler Development III, Language Scale

- Domain: Expressive (spoken) and Receptive (comprehension) Language
- Rationale: "Gold Standard" for measuring infant toddler development
- Type of Assessment: Direct Infant Assessment, partly by observation of spontaneous child vocalization, partly by item administration
- Procedure: Items vary in levels of difficulty presented to child, mother present to assist in administration, standardized scoring protocols
- Length of Time: 12 minutes
- Recommended Data Collection: 12m, 18m
- Pro's and Con's: Requires extensive training and quality control procedures, presence of mother means a longer home visit.

24

## More details about selected measures

- Temperament
- Social Skills
- Adaptive Behavior

25

## Temperament Measures:

### *Infant Behavior Questionnaire (IBQ) and Early Childhood Behavior Questionnaire (ECBQ)*

- Domain: Activity Level, Positive Anticipation and Fearfulness
- Rationale: "Gold Standard" for measuring infant/toddler temperament; widely used. Focuses on domains that are consistent over time yet show individual differences
- Type of Assessment: Questions for primary caregiver about child
- Procedure: Include items in the CAPI parent interview
- Length of Time: estimated 8 minutes
- Key Citations: Gartstein & Rothbart (2003). Infant Behavior and Development, 26: 64-86.
- Large-Scale Study Use: None.
- Recommended Data Collections: 12m, 18m
- Pro's: Age-appropriate version available for later data collections to ensure continuity of measurement. Selected subscales (activity level, fearfulness, and positive anticipation) capture behaviors salient to primary caregivers.
- Con's: Full versions too lengthy so can only use selected subscales.

26